Mark D. Kemple (SBN 145219)
kemplem@gtlaw.com
Robert J. Herrington (SBN 234417)
herringtonr@gtlaw.com
Matthew R. Gershman (SBN 253031)
gershmanm@gtlaw.com
**GREENBERG TRAURIG, LLP**
1840 Century Park East, Suite 1900
Los Angeles, California 90067-2121
Telephone: 310.586.7700
Facsimile: 310.586.7800

Attorneys for Defendants WAL-MART STORES, INC.
and WAL-MART ASSOCIATES, INC.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHELSEA HAMILTON, individually and on behalf of all others similarly situated, and ALYSSA HERNANDEZ, individually and on behalf of all others similarly situated;<br><br>Plaintiffs,<br><br>v.<br><br>WAL-MART STORES, INC., a corporation, WAL-MART ASSOCIATES, INC., a corporation and DOES 1 through 50, inclusive,<br><br>Defendants. | CASE NO. 5:17-cv-01415 AB (KKx)<br><br>**NOTICE OF LODGING OF AMENDED [PROPOSED] JUDGMENT** |

NOTICE OF LODGING

*ACTIVE 45406299v1*

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that, pursuant to the Court's August 12, 2019 Order, the parties each submitted competing version of their proposed judgments on August 16, 2019. [Dkts. 318; 319.] The parties have further met and conferred and have agreed to an amended proposed form of judgment, a copy of which is attached as **Exhibit A**.

The parties note that the applicable rate for postjudgment interest that was previously set forth in Plaintiffs' memorandum on postjudgment interest [dkt 319-1] was based upon the data available at that time and will need to be updated to reflect the applicable postjudgment interest rate at the time that judgment is entered by the Court.

The parties further state that they will be submitting a separate stipulation addressing other post-trial matters.

DATED:  August 23, 2019          GREENBERG TRAURIG, LLP


By      */s/ Matthew R. Gershman*
Attorneys for Defendants WAL-MART STORES, INC. and WAL-MART ASSOCIATES, INC.


DATED:  August 23, 2019          YOON LAW APC


By /s/*Kenneth H. Yoon*
Kenneth H. Yoon
Attorneys for Plaintiffs CHELSEA HAMILTON and ALYSSA HERNANDEZ

NOTICE OF LODGING

*ACTIVE 45406299v1*

*Pursuant to Local Civil Rule 5-4.3.4(a)(2)(i), I hereby attest that Kenneth H. Yoon, on whose behalf this filing is jointly submitted, concurs in this filing's content and has authorized me to file this document.*

DATED:  August 23, 2019          GREENBERG TRAURIG, LLP


                                 By /s/Matthew R. Gershman
                                    Attorneys for Defendants WAL-MART STORES, INC. and WAL-MART ASSOCIATES, INC.

NOTICE OF LODGING

ACTIVE 45406299v1

# EXHIBIT A

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

CHELSEA HAMILTON, individually and on behalf of all others similarly situated, and ALYSSA HERNANDEZ, individually and on behalf of all others similarly situated;

            Plaintiffs,

v.

WAL-MART STORES, INC., a corporation, WAL-MART ASSOCIATES, INC., a corporation and DOES 1 through 50, inclusive,

            Defendants.

Case No.: 5:17-cv-01415 AB (KKx)

[Hon. André Birotte Jr. Courtroom 7B]

**[PROPOSED] JUDGMENT**

Trial Date: April 2, 2019

In accordance with the jury verdict entered by the Court on April 12, 2019 [dkt. 286], the Court's August 12, 2019 Order concerning Plaintiffs' wage statement penalty claim and claim for prejudgment interest [dkt. 317], and all other prior orders of the Court, Judgment is hereby entered as follows:

It is hereby ordered and adjudged that judgment be entered in favor of Plaintiffs and the Meal Break Subclass and against Defendants on the meal break claim tried to the jury in the following amount: $6,001,599.

It is hereby ordered and adjudged that judgment be entered in favor of Defendants and against Plaintiffs and the Alternative Workweek Subclass on the overtime claim tried to the jury.

It is hereby ordered and adjudged that judgment be entered in favor of Defendants and against Plaintiffs and the Waiting Time Penalty Subclass on the waiting time penalty claim tried to the jury.

It is hereby ordered and adjudged that judgment be entered in favor of Defendants and against Plaintiffs and the Wage Statement Penalty Subclass on the wage statement penalty claim tried to the Court.

Exhibit A to this Judgment includes and specifies those persons to whom this Court directed certification notice under Rule 23(c)(2), including all class members who have not requested exclusion. These persons are members of the Class.

IT IS SO ORDERED AND ADJUDGED.


Dated: _____          _____
                                       HON. ANDRÉ BIROTTE, JR.
                                       United States District Judge

# **EXHIBIT A**

| LASTNAME | FIRSTNAME |
|---|---|
| ABDALLA | ANDRO |
| ABDO | SUHAIL |
| ABDUL-KHABIR | UMAR |
| ABDUL-MUHAIMIN | ISMAIL |
| ABNER | ERIC |
| ABRAJAN | JOSE |
| ABSTON | ALISSIYA |
| ABUNDIS | ABEL |
| ABUNDIS | FEDERICO |
| ACEVEDO | ANGELA |
| ACEVEDO | CRISTIAN |
| ACEVEDO | DAVID |
| ACEVEDO | JOSE |
| ACEVES | IRMA |
| ACEVES | JASON |
| ACEVEZ-CECENA | JENNIFER |
| ACEYTUNO | CRYSTAL |
| ACOSTA | ANGEL |
| ACOSTA | ASHLEY |
| ACOSTA | CASSANDRA |
| ACOSTA | GLORIA |
| ACOSTA | JORGE |
| ACOSTA | MAYRA |
| ACOSTA | OSIRIS |
| ACOSTA | RENEE |
| ACOSTA | VERONICA |
| ACOSTA | VINCENT |
| ACUNA | ANGELICA |
| ADAME | JONATHAN |
| ADAMS | ISAAC |
| ADAMS | JUVON |
| ADAMS | SALENA |
| ADEBAYO | DEVIN |
| ADEGBE | TIM |
| ADGER | DENISE |
| ADGER | JOSHUA |
| AGEE | DIMITRY |
| AGEE | NIC |

| AGERE | TICHAONA |
|---|---|
| AGRAZ | ANGEL |
| AGUADO CONTRERAS | WENDY |
| AGUAS | DAPHNE LYNN |
| AGUAYO | ISAAC |
| AGUAYO | SAUL |
| AGUDONG | JOHN |
| AGUIAR DEL REAL | FERNANDO |
| AGUILA | GUILLERMO |
| AGUILAR | ALEX |
| AGUILAR | GICELA |
| AGUILAR | ISABELLA |
| AGUILAR | ISAIAS |
| AGUILAR | JOSE |
| AGUILAR | JOSE |
| AGUILAR | JUAN |
| AGUILAR | KAREN |
| AGUILAR | LESLI |
| AGUILAR | MANUEL |
| AGUILAR | MARIA |
| AGUILAR | MARIO |
| AGUILAR | MARK |
| AGUILAR | MARK |
| AGUILAR | MELISSA |
| AGUILAR | MICHAEL |
| AGUILAR | PATRICIA |
| AGUILAR | PEDRO |
| AGUILAR | RYAN |
| AGUILAR GOVEA | SAN JUANA |
| AGUILAR MENDEZ | BEATRIZ |
| AGUILERA | DENISE |
| AGUILERA | IVAN |
| AGUIRRE | ALFONSO |
| AGUIRRE | ELISA |
| AGUIRRE | KYLE |
| AGUIRRE | MARISSA |
| AGUIRRE MORALES | ERNESTO |
| AINA | OLADELE |
| AINSLEY | CATHERINE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| AISPURO | MARGARITO | ALFONSO | JOSEPH |
| AISPURO | VICTOR | ALFORD | STEPHANIE |
| AKINGBASOTE | OLUWOLE | ALGUTRIA | DANIELA |
| AL EMERI | YOSEF | ALI | BRYANA |
| ALANIZ | ADRIAN | ALI | SUKARI |
| ALANIZ | CRYSTAL | ALICIA | ELIJAH |
| ALANIZ | EMILY | ALICIA | XAVIER |
| ALANIZ | LAURA | ALLEN | DAIROHN |
| ALANIZ | MARLENE | ALLEN | DEVRA |
| ALANIZ | SHARON | ALLEN | LYNZEL |
| ALANIZ | VANESSA | ALLEN | MARIO |
| ALARCON | DAVID | ALLEN | SEBASTIAN |
| ALARCON | JONATHAN | ALMARAZ | SAMUEL |
| ALBA | ALAN | ALMAZAN | APRIL |
| ALBA | DANNY | ALMOND | AARON |
| ALBA | ELIZABETH | ALON ALON | DENNIS |
| ALBA | ENEDINA | ALONZO | ROY |
| ALBA | JESSICA | ALONZO | ROY |
| ALBA | ROBERTO | ALONZO-PONGOS | TAJMAHAL |
| ALBARRAN | JOSEPH | ALPAS | ANGEL |
| ALBERTS | STEVEN | ALQADI | RABHI |
| ALBORNOZ | ANGEL | ALRUBAI | ZUBAIDA |
| ALCALA | REANNA | ALVARADO | AMANDA |
| ALCANTAR | GUADALUPE | ALVARADO | ARACELI |
| ALCARAZ | VANESSA | ALVARADO | ATHZIRY |
| ALDACO | LORRAINE | ALVARADO | ERICA |
| ALDANA | ARACELI | ALVARADO | JOSE |
| ALDANA | DANIELA | ALVARADO | JUAN |
| ALDANA | DENISE | ALVARADO | MARIA |
| ALDI | DOMINIC | ALVARADO | RAMON |
| ALDRETE | LUZ | ALVARADO | RINA |
| ALDRETE | MICAELA | ALVARADO | ROBERT |
| ALDRETE | SABRINA | ALVARADO | VERONICA |
| ALEXANDER | ANTHONY | ALVARADO | YOLANDA |
| ALEXANDER | CHRISTOPHER | ALVAREZ | ABRAHAM |
| ALEXANDER | KIARA | ALVAREZ | ADRIANA |
| ALFARO | DANIELLE | ALVAREZ | BELEN |
| ALFARO | DOLORES | ALVAREZ | CYNTHIA |
| ALFARO | EDGAR | ALVAREZ | DARLENE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| ALVAREZ | EDSON | ANAYA | MARIA |
| ALVAREZ | ERNESTO | ANCHETA | DAHLIA |
| ALVAREZ | FRANCINE | ANCHONDO | MARLENE |
| ALVAREZ | IRIS | ANDERSON | ADRIANNA |
| ALVAREZ | ISAAC | ANDERSON | CHRISTIE |
| ALVAREZ | JANETTE | ANDERSON | CURTIS |
| ALVAREZ | JESICA | ANDERSON | DONAL |
| ALVAREZ | JUAN | ANDERSON | JERRON |
| ALVAREZ | JULIETTA | ANDERSON | JOEL |
| ALVAREZ | KINLEY | ANDERSON | TAMARA |
| ALVAREZ | KRISTIAN | ANDERWALD | BRITNEY |
| ALVAREZ | LEYSEL | ANDRADE | CARLOS |
| ALVAREZ | LIZBETZY | ANDRADE | DEREK |
| ALVAREZ | MANUEL | ANDRADE | EDITH |
| ALVAREZ | MARIBEL | ANDRADE | JOSHUA |
| ALVAREZ | MARTHA | ANDRADE | MARCOS |
| ALVAREZ | MIGUEL | ANDRADE | SOFIA |
| ALVAREZ | MIRIAM | ANDREWS | DAISY |
| ALVAREZ | NAOMY | ANDREWS | MICHELLE |
| ALVAREZ | NEREYDA | ANDUJO | BENJAMIN |
| ALVAREZ | TERICE | ANDUJO | JONATHAN |
| ALVARRAN HARRIS | ALEXANDER | ANDUJO | MARIA |
| ALVILLAR | JESSICA | ANGELES | DAMAR |
| ALVIZURES | FERNANDO | ANGELES | LESLY |
| AMADO | ALEJANDRO | ANGUIANO | DAVID |
| AMADOR | ANAHI | ANGUIANO | JONATHAN |
| AMADOR | YESENIA | ANGUIANO | SUE |
| AMANZE- OKOROAFO | BENJAMINE | ANGULO | JORGE |
| AMARAL | JACOB | ANICETO | MARTIN |
| AMAYA | JANE | ANSONG | COLLINS |
| AMAYA | JESSIE | ANTA | ZULMA |
| AMAYA | MARIA | ANTONELLI | DANIEL |
| AMBRIZ | ANGELO | ANTONIO | AGUSTIN |
| AMBROSIO | GENESIS | ANTWINE | KRISTINE |
| AMBROSIO | SANDRA | ANYA | RACHEL |
| AMIE | BRIAUNNA | ANZORA | ILIANA |
| AMINOFF | NICHOLAS | APANCO | KEVIN |
| AMPARAN | SEAN | APARICIO | MAX |
| AN | ANTHONY | APIKYAN | KHACHATUR |

# EXHIBIT A

| | | | |
|---|---|---|---|
| APODACA | CECILY | ARMENTA | JOSE |
| APODACA | TRACY | ARMIJO | ANNETTE |
| APPLETON | ZACH | ARMIJO | ANNETTE |
| AQUINO | JORGE | ARMIJO | CHRISTINE |
| ARAGON | ANGEL | ARMIJO | LYNETTE |
| ARAIZA | ANTONIO | ARMSTRONG | HEAVEN LEE |
| ARANDA | ADRIENNA | ARNER | TAYLOR |
| ARANDIA | JUAN | ARREDONDO | ARTHUR |
| ARANDIA | MARTIN | ARREDONDO | DAVID |
| ARATA | ANTHONY | ARREDONDO | GLORIA |
| ARAUJO | CYNTHIA | ARREOLA | EDWARD |
| ARBALLO | ISHMAEL | ARREOLA | JUSTIN |
| ARCE | JOSE | ARREOLA | ROLAND |
| ARCEO | CARLOS | ARREOLA DAVALOS | MARIO |
| ARCHULETA | KATHRYN | ARREY | BOBBIE |
| ARCILLA | BRANDON | ARREY | JOSEPH |
| ARCY | DANIEL | ARRINGTON | SHAWN |
| ARECHIGA | JOCELYNE | ARTALEJO | JOSIE |
| ARELLANO | AMBER | ARTEAGA | ANGELA |
| ARELLANO | CRISTIAN | ARTEAGA | LUCIO |
| ARELLANO | KARLA | ARZATE | VANESSA |
| ARELLANO | MICHELL | ASCENCION | ERICK |
| ARENAS | RUBICELA | ASEBEDO | ERNEST |
| ARENAS | YAZMIN | ASENCE | ANGELITO |
| ARENCIBA | DESTINY | ASENCIO | JESUS |
| AREVALO | SAMUEL | ASHENBRENNER | ANTHONY |
| ARGUELLO | WILFREDO | ASHENBRENNER | RANDALL |
| ARIAS | BRENDA | ASKEW | TAYLOR |
| ARIAS | JAMES | ASUNCION | CARLOS |
| ARIAS | MARK | AUBRY | DAWN |
| ARIAS | MARLO | AULT | SEAN |
| ARIAS | RUBEN | AUMENTADO | ALYSSA |
| ARIAS | SUSAN | AURLAND | BRANDON |
| ARIAS | VINCENT | AVALOS | ALBERT |
| ARIAS | ZOILA | AVALOS | MARCELA |
| ARMANDAN | SCOTT | AVALOS | RAQUEL |
| ARMENDARIZ | JOSE | AVATONGO | JOANNA |
| ARMENDARIZ | LOTTIE | AVELAR | ANTHONY |
| ARMENTA | JENNIFER | AVENA | MARLEN |

# EXHIBIT A

| | | | |
|---|---|---|---|
| AVILA | ANDRES | BALL | AMEERAH |
| AVILA | ARACELI | BALLARD | AARONLYNN |
| AVILA | CECILIA | BALLARD | RACHEL |
| AVILA | KATHERINE | BALLESIO | MARCELO |
| AVILA | NOE | BALOUCH | KHADIJA |
| AVILA | VIVIANA | BALTAZAR | GABRIEL |
| AVILA MURRIETA | RIGOBERTO | BALTAZAR | KRISTINA |
| AVILA SILVA | ANDREA | BALTAZAR | RIGOBERTO |
| AVILES | ALEJANDRO | BANDA | DANIEL |
| AVINA | MARLENE | BANDA | TANYA |
| AVINA | TROY | BANDERAS | MARCELA |
| AWAN | BASIM | BANKS | ASHLEE |
| AYAD | MAGDY | BANKS | CHENE |
| AYALA | ARTURO | BANKS | MAYSHA |
| AYALA | CHRISTIAN | BANKS | REENIE |
| AYALA | DANIEL | BANUELOS | ALONDRA |
| AYALA | MARIA | BANUELOS | ANA |
| AYALA | ROBERTA | BANUELOS | DENISE |
| AYALA JIMENEZ | DAVID | BANUELOS | JUDITH |
| AZERA | ANNETTE | BANUELOS | PEDRO |
| BACA | JOSHUA | BANUELOS | SERGIO |
| BACA | MICHELLE | BANUELOS | SHANTEL |
| BACON | MATTHEW | BARAHONA | CARLOS |
| BAEZ | SILVIA | BARAJAS | DAVID |
| BAEZA | KEASHA | BARAJAS | ELIZABETH |
| BAILEY | CHRISTOPHER | BARANOVICS | ROBERT |
| BAIN | EMELINDA | BARBEAU | ROBERT |
| BAINES | MICHAEL | BARBEE | JANICE |
| BAIRES | MELVIN | BARBOSA | BRANDON |
| BAIRES | RAMONA | BARBOSA | SANDRA |
| BAKER | APRIL | BARBOZA | RANDOLPH |
| BAKER | ROBERT | BARCENA | JOEL |
| BAKER | SAMANTHA | BARCENAS | DAVID |
| BAKKEN | JOE | BARCENAS | JOSEPH |
| BALADEZ | ELISE | BARCENAS | JUSTINE |
| BALDERAS | DARLENE | BARGAS | EMILIO |
| BALDOVINOS | REBECCA | BARKER | MARC |
| BALIGAD | MARK | BARKLEY | LLOYD |
| BALIGNOT | REYNALDO | BARKOCI | SHANNON |

# EXHIBIT A

| | | | |
|---|---|---|---|
| BARLOW | QUEYARA | BAYLESS | KATRINA |
| BARNES | CHRISTOFER | BEALS | ZACH |
| BARNES | JESSICA | BEASLEY | DEONNA |
| BARNES | STEPHANIE | BEAUCHAMP | EDGAR |
| BAROT | DHAIRYA | BEAULIEU | TERRY |
| BARRAGAN | RODRIGO | BECERRA | CHRISTOPHER |
| BARRAGAN | ROSE | BECERRA | HARLEY |
| BARRALES | GUADALUPE | BECERRA | JAIME |
| BARRAZA | ASCENCION | BECERRA | JESSE |
| BARRIOS | ADRIANA | BECERRA | JESUS |
| BARRIOS | JASTINE | BECERRA | JOSE |
| BARRIOS | JORDAN | BECERRA | LETICIA |
| BARRIOS | NORMA | BECERRA | MANUEL |
| BARRON | MARTHA | BECERRA | PATRICIA |
| BARRY | BROCK | BECERRA | REBECCA |
| BARTH | KRISTINA | BECK | ALEXANDRA |
| BARTHLE | SHANE | BECKERDITE | ADAM |
| BARTOLO | RICARDO | BECKERDITE | TERESA |
| BARTULIS | JAMES | BEDFORD | RYAN |
| BARWICK | BROCKTON | BEDOLLA | BLANCA |
| BASKERVILLE | CHRISTOPHER | BEDOLLA | DANIEL |
| BASULTO | NICHOLAS | BEJARANO | ANGELICA |
| BATES | ANTHONY | BELCULFINE | ETHAN |
| BATES | DESHAWN | BELL | AUSTIN |
| BATES | LAURA | BELL | ELIZABETH |
| BATES | SHANNON | BELL | JENNIFER |
| BATTLES | MARCUS | BELL | LATINA |
| BAUCOM | LAURA | BELLOC | ISAAC |
| BAUDERS | JENNIE | BELMAN | TIMOTHY |
| BAUGH | ERIC | BELMONTEZ | VANESSA |
| BAUMAN | GAIL | BELTRAN | BLANCA |
| BAUTISTA | AMEL | BELTRAN | ELIZABETH |
| BAUTISTA | ERIC | BELTRAN | JUAN |
| BAUTISTA | FRANK | BELTRAN | MANUELA |
| BAUTISTA | GUADALUPE | BELTRAN | NANCY |
| BAUTISTA | KIM | BELTRAN | ROSA |
| BAUTISTA | STAR | BELTRAN IBARRA | VANESSA |
| BAXA | AGUSTIN | BELVILLE | SAWYER |
| BAYLESS | DAVID | BENAURO | DAVE |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| BENAVIDEZ | REBECA | | BLUITT | DONALD |
| BENDZSEL | STELLA | | BOCANEGRA | ABIGAIL |
| BENITEZ | DALIA | | BOCANEGRA | ISAI |
| BENITEZ | JASMINE | | BOCANEGRA | KEVIN |
| BENITEZ | JOSE | | BOEHLER | DANIEL |
| BENITEZ | KYLE | | BOGAN | LAWANDA |
| BENITEZ | LUIS | | BOGARIN-ESPINOZA | JENNIFER |
| BENITEZ | MYRA | | BOGGS | AMY |
| BENNETT | JUSTINE | | BOJORQUEZ | CYNTHIA |
| BENNETT | TYRON | | BOJORQUEZ | MONACO |
| BENTON | KYLE | | BOLDEN | GREGORY |
| BERIDON | JOVAN | | BOLES | ANDREW |
| BERMUDEZ | SAMAEL | | BOLIVAR | YENI |
| BERNAL | MELINDA | | BON | NARY |
| BERNAL | SUZY | | BONDS | ERANEASE |
| BERRYMAN | RONNIQUE | | BONG | MILLAN |
| BESCOBY | KIMBERLY | | BONILLA | DIANE |
| BESHAI | HANY | | BONILLA | PATRICK |
| BEY | ERIC | | | |
| BIONGHI | ERIKA | | BONNER | KEITH |
| BISMILLAH | MOTIQUE | | BOOKER | RICHARD |
| BIVENSJR | GREGORY | | BOOKER | RYAN |
| BLACIO | JASMINE | | BOOKER | THERESA |
| BLACKWELL | AMBER | | BORJAS | DAVIS |
| BLACKWELL | MARSHAWN | | BORQUEZ | KRYSTOPHER |
| BLACKWELL | MYISHA | | BORROMEO | NICHOLAS |
| BLACKWELL | OMUNIQUE | | BOTELLO | MARISSA |
| BLAIR | BRIANNA | | BOWEN | ALISHA |
| BLAJOS | ARTURO | | BOYER | MARTHA |
| BLANCK | ALANA | | BOYKINS | ANTONETTE |
| BLANCO | CHRISTIAN | | BOYKINS | TONAE |
| BLAND | ELIZABETH | | BOZARTH | JAMES |
| BLAND | NICHOLAS | | BOZEMAN | ALEXANDER |
| BLAND | YVONNE | | BRACKS | JOSHUA |
| BLAS | CLAUDIA | | BRADLEY | WILLIAM |
| BLAYLOCK | CHARNELL | | BRANDON | DESHAWN |
| BLEICK | AARON | | BRANDT | SHELBY |
| BLODGETT | PAULA | | BRANSCUM | STEVEN |
| BLUEFORD | NICOLE | | BRATT | NICOLE |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| BRAUD MARKHAM | BRITTANY | | BROWN | DAE |
| BRAVO | BRENDA | | BROWN | EVERETT |
| BRAVO | ELIZABETH | | BROWN | GUADALUPE |
| BRAVO | JAZMIN | | BROWN | JERRICA |
| BRAVO | JOSE | | BROWN | JOHN |
| BRAVO | MISHELLE | | BROWN | JOSHUA |
| BRAVO | NUBIA | | BROWN | JOVOUN |
| BRAVO | STEVEN | | BROWN | JULIAN |
| BRAVO PERALTA | JORGE | | BROWN | SERENA |
| BREDENKAMP | ZACHARY BERDON | | BROWN | SOPHIA |
| BREEDLOVE | ARIEL | | BROWNLEE | SHANTERYL |
| BREMER | REBECCA | | BROYLES | CHANELLE |
| BRETTHAUER | CLIFF | | BRUCE | AJIA |
| BREW | CLIFTON | | BRYAN | DANA |
| BRIGHT | DIANA | | BRYAN | JORDAN |
| BRILLANTES | BRYSON | | BRYAN | PAUL |
| BRIONES | BRIANNA | | BRYANT | GWENDOLYN |
| BRIONES | CHRISTOPHER | | BRYANT | MEGAN |
| BRIONES | DANNY | | BRYANT | MIKE |
| BRISCOE | TIERRA | | | |
| BRISENO | RUDY | | BUCKHAMMER | SCOTT |
| BRISTOL | COURTNEY | | BUCKINGHAM | CHARLES |
| BRITO | ANTHONY | | BUCKMAN | SUSAN |
| BRITO | DANIEL | | BUENO | KIMBERLY |
| BRITO | MARIA | | BUENROSTRO | GLADIS PATRICIA |
| BRIXEY | JACKIE | | BUENRROSTRO | GERARDO |
| BRIZINSKI | SCOTT | | BUJOSA | CHRISTOPHER |
| BROCK | ANDREA | | BUNGAY | JOHN EDUARD |
| BROOKS | DAN | | BURGESS | CHAD |
| BROOKS | KEANNA | | BURNS | KELLY |
| BROOKS | KRYSTLE | | BURRELL | VERONICA |
| | | | BURRIS | DANIEL |
| BROWN | AALIYHA | | BUSCH | JARED |
| BROWN | ALESHA | | BUSH | LAKISHA |
| BROWN | ARLENE | | BUSTILLOS | REYES |
| BROWN | CALEB | | BUSTOS | SKYANNA |
| BROWN | CAROLINA | | BUTLER | ALEXIS |
| BROWN | CHRISTOPHER | | BUTLER | KATHRYN |
| BROWN | COLBIE | | BUTLER | PATRICE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| BUTLER | RICKY | CAMACHO | VANNESSA |
| BUTLER | TRACY | CAMACHO CARRILLO | LIZETTE |
| BYFIELD | BRYAN | CAMACHO RAMIREZ | YURIANA |
| BYRD | ALEXANDER | CAMARENA | ALMA |
| BYRD | RONNIE | CAMARENA | JASMINE |
| BYRD | TRAVIS | CAMARILLO | JULIA |
| CABANILLAS | CHRISTOPHER | CAMENGA | ALISA |
| CABELLO | MILVIA | CAMERON | HUNTER |
| CABRALES | CESAR | CAMPBELL | AMBER |
| CABRALES | SERGIO | CAMPBELL | THERESA |
| CABRERA | BERENISE | CAMPBELL | VERONICA |
| CABRERA | GEORGE | CAMPOS | ARTURO |
| CABRERA | MIGUEL | CAMPOS | BERTHA |
| CABRERA | RAY | CAMPOS | DAISY |
| CABRERA | STEVE | CAMPOS | HENRY |
| CACERES | MARIA | CAMPOS | ISAAC |
| CADENA | NATHANIEL | CAMPOS | JESSICA |
| CAHUIS | YULIANA | CAMPOS | VICTORIA |
| CALDERA | ELIZABETH | CANAL | ADAM |
| CALDERA | JOHN | CANALES | ANTHONY |
| CALDERON | DEVON | CANALES GONZALEZ | YESENIA |
| CALDERON | JOHNNY | CANDELARIO | JESSE |
| CALDERON | KATHY | CANDIDO RAMIREZ | DELIA |
| CALDERON | MAYRA | CANELA | EMILY |
| CALDWELL | DJAN | CANNON | JONATHAN |
| CALHOUN | DERRICK | CANNON | STEPHANIE |
| CALHOUN | SHERYL | CANO | CANDELARIA |
| CALIMA | RYAN | CANO | HECTOR |
| CALINISAN | CIPRIANO | CANO | SANDRA |
| CALIXTO | JOSELIN | CANO | YADIRA |
| CALIXTO | MARISOL | CANO CHAVEZ | EDGAR |
| CALLAHAN | EDWARD | CANONGO | GENIEVE |
| CALLOWAY | TAMEKA | CANTARERO | OSCAR |
| CALLOWAY-GARRETT | THERESA | CANTU | GILBERT |
| CALZADA | YOSELIN | CANTU | KYLE |
| CAMACHO | ANGEL | CAO | JIANBIN |
| CAMACHO | EILEEN | CAPAIU | JESSICA |
| CAMACHO | MATTHEW | CAPETILLO | J ISIDRO |
| CAMACHO | MONIQUE | CAPILLA | CRYSTAL |

# EXHIBIT A

| | | | |
|---|---|---|---|
| CARCO | DOLLIE | CARRILLO | ABIMAEL |
| CARCOBA | KATHLEEN | CARRILLO | ANGELICA |
| CARDENAS | ANTHONY | CARRILLO | ANTHONY |
| CARDENAS | DANIELA | CARRILLO | ANTHONY |
| CARDENAS | ERIC | CARRILLO | DANIEL |
| CARDENAS | ERICK | CARRILLO | GINA |
| CARDENAS | FRANCISCO | CARRILLO | IRIS |
| CARDENAS | GABRIELA | CARRILLO | ITZEL |
| CARDENAS | JULIA | CARRILLO | JORGE |
| CARDENAS | KIYOKO | CARRILLO | MARISSA |
| CARDENAS | LEKRYSTLE | CARRILLO | RONNELLE |
| CARDENAS | ROXANA | CARRILLO | VICTOR |
| CARDENAS | YESENIA | CARRILLO AGUILAR | ADRIAN |
| CARDIEL | OSCAR | CARRILLO GUZMAN | VERONICA |
| CARDOSO | ABEL | CARRION | ANDREW |
| CARDOZA | DENISE | CARRION | AUDREY |
| CARGILL | CARLYE | CARTAGENA | PETER |
| CARINO | MELISSA | CARTER | MICHAEL |
| CARLONE | ANTHONY | CARTER | PETRA |
| CARLOS | JULIO | CARTER | SHADELLYA |
| CARLOS | MICHAEL | CARTER | SYLVIA |
| CARMONA | CARLY | CASAS | ARTURO |
| CARMONA | EMANUEL | CASAS | BEATRIZ |
| CARMONA | JOSHUA | CASEY | MICHAEL |
| CARMONA | KEVIN | CASILLAS | DESI |
| CARMONA | MANUEL | CASTANEDA | ALAN |
| CARMONA | MARTIN | CASTANEDA | ANA |
| CARNEY | THOMAS | CASTANEDA | BENJAMIN |
| CARPENTER | CURTIS | CASTANEDA | EDWARD |
| CARR | CLAUDIA | CASTANEDA | EMIDIO |
| CARR | JAZMINE | CASTANEDA | LORENA |
| CARRANZA | JOSUE | CASTANEDA | MARISSA |
| CARRANZA | LUIS | CASTANEDA | MONICA |
| CARRANZA | NATALI | CASTANEDA | SAMUEL |
| CARRASCO | ANGELICA | CASTANEDA | TRISHA |
| CARRASCO | MARY | CASTANON | RICARDO |
| CARREL | BRYAN | CASTEEL | BREYONA |
| CARRERA | LAURA | CASTELLANOS | BLANCA |
| CARRIER | RC | CASTELLANOS | BLANCA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| CASTELLANOS | BRANDON | CASTRO | MAGDALENO |
| CASTELLANOS | CARLOS | CASTRO | MICHAEL |
| CASTELLANOS | CYNTHIA | CASTRO | MONICA |
| CASTELLANOS | PEDRO | CASTRO | OSCAR |
| CASTILLA | ARIZU | CASTRO | PETER |
| CASTILLEJOS | JOSE | CASTRO | RAFAEL |
| CASTILLO | ANDRES | CASTRO | RAQUEL |
| CASTILLO | ANGEL | CASTRO | RAYMOND |
| CASTILLO | BRANNDON | CASTRO | RICHARD |
| CASTILLO | CARINA | CASTRO | SILVIA |
| CASTILLO | CHRISTOPHER | CASTRO | VANESSA |
| CASTILLO | DANIEL | CATO | TANIEKA |
| CASTILLO | EMMANUELLE | CAUDEL | JENNIFER |
| CASTILLO | ISAAC | CEASAR | THOMAS |
| CASTILLO | JANETH | CEBALLOS GUTIERREZ | CHRISTINA |
| CASTILLO | JOEL | CEDENO | NATHANIEL |
| CASTILLO | KEYON | CEJA | DANIEL |
| CASTILLO | LEIZA | CEJA | IVAN |
| CASTILLO | MARISSA | CEJA | KIMBERLY |
| CASTILLO | SABRINA | CELAYA | JONATHAN |
| CASTILLO | YESENIA | CELIO | LAURA |
| CASTILLO | ZOILA | CELIS | YAIR |
| CASTILLO GARCIA | LUCERO ANNE | CENDEJAS | FIDEL |
| CASTILLO HERNANDEZ | EVA | CERDA | BRENDA |
| CASTILLO MELENDEZ | ARTURO | CERDA | JAY |
| CASTILLO- MORENO | ALYSSA | CERDA | JOHN |
| CASTILLO- PACHECO | MAIRELIS | CERDA | MANUEL |
| CASTILLO VEGA | JORGE | CERDA | MARKIE |
| CASTREJON | JESSE | CERNA | LEONARDO |
| CASTREJON BERNAL | VIOLETA | CERON | ALEX |
| CASTRO | ANTHONY | CERQUERA | MARIA |
| CASTRO | ANTHONY | CERVANTES | CHRISTIAN |
| CASTRO | CASSANDRA | CERVANTES | ESPERANZA |
| CASTRO | CYNTHIA | CERVANTES | JAMES |
| CASTRO | DIANA | CERVANTES | JESSIE |
| CASTRO | EMANUEL | CERVANTES | LEAH |
| CASTRO | EVANGELINA | CERVANTES | ROBERT |
| CASTRO | EVELYN | CERVANTES | ROCIO |
| CASTRO | JOSE | CERVANTES | TIMOTHY |

# EXHIBIT A

| | | | |
|---|---|---|---|
| CERVANTES | VALERIA | CHEEKS | KALVIN |
| CERVERA | ALEXANDER | CHEN | CHRISTOPHER |
| CHACON | HAIRY | CHEN | MICHAEL |
| CHACON | JESSY | CHESNUT | LAURA |
| CHACON | RAYMOND | CHI | KENNY |
| CHAFFINO | EBELIA | CHILTON | ADONIS |
| CHAGOLLA | MARIA | CHISHOLM | BRANDON |
| CHAGOYAN | NISA | CHISM | MARY |
| CHAIRES | JAZMIN | CHISOLM | JIOVANNA |
| CHAMBERLAIN | ALYSSA | CHITWOOD | LYNDA |
| CHANEY | DAVION | CHLEBOWSKI | SPENCER |
| CHATIKUL | MARLENA | CHRISMAN | TESS |
| CHATMAN | ALICIA | CHU | DANA |
| CHATMAN | CLARENCE | CID | JOANNA |
| CHAU | CHRISTINA | CIRAULO | DYLAN |
| CHAVARRIA | ELMAR | CISNEROS | CHRIS |
| CHAVARRIA DE GOMEZ | PETRONA | CISNEROS | NEREIDA |
| CHAVERO | GLORIA | CLARK | ASHLEY |
| CHAVEZ | AARON | CLARK | BRANDO |
| CHAVEZ | BRYAN | CLARK | BRYTTANIE |
| CHAVEZ | CITLALI | CLARK | NAMONYA |
| CHAVEZ | CLAUDIA | CLARK | WENDY |
| CHAVEZ | CYNTHIA | CLARO | JULI |
| CHAVEZ | GABRIEL | CLAUSELL | BRIAN |
| CHAVEZ | GEORGE | CLEMONS | RUDY |
| CHAVEZ | JUAN | CLIFTON | DEITRICH |
| CHAVEZ | MANUEL | CLONTZ | DYLAN |
| CHAVEZ | MARTHA | COBIAN | SADY |
| CHAVEZ | RITA | COBOS | CORRINA |
| CHAVEZ | SANJUANA | COCHRAN | ANGELA |
| CHAVEZ | SELENA | COCHRANE | CONNOR |
| CHAVEZ | SKYE | CODY | ADAM |
| CHAVEZ ESPINDOLA | JULIO | COFFEE BUCHANNON | TYRRUS |
| CHAVIRA-MARTINEZ | NOEMY | COFFIN | JAMES |
| CHAVIRA-MARTINEZ | VICTOR | COLADO CORONADO | CARLOS |
| CHAVIS | ROBIN | COLARTE | JULISSA |
| CHEA | ALLISON | COLE | ANA LUZ |
| CHEEK | TERRY | COLE | DARRYL |
| CHEEKS | ISAIAH | COLE | DAWN |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| COLE | DENISE | | CORDERO | ALISHIA |
| COLE | DONAVAN | | CORDERO | CLAUDIA |
| COLE | SHIANA | | CORDERO | JOSE |
| COLE II | GLENN | | CORDOVA | ANDREW |
| COLEMAN | ADARA | | CORDOVA | CHRISTOPHER |
| COLEMAN | NICOLE | | CORDOVA | GARRETT |
| COLGROVE | JADE | | CORDOVA | KATYA |
| COLIN | VANESSA | | CORDOVA | LAWRENCE |
| COLLIER | TASHEEM | | CORDOVA | LORENA |
| COLLIER | THOMAS | | COREA | ANGELICA |
| COLLINS | ALVIN | | COREA | DIEGO |
| COLLINS | DOMINIQUE | | COREL | PETER |
| COLLINS | DWAYNE | | CORNEJO SEGUNDO | MAURICIO |
| COLLINS | PLUSHETTE | | CORNING | CAROLINE |
| COLMENERO | JOSE | | CORONA | CRYSTAL |
| COLUNGA | MARTIN | | CORONA | LISA |
| COMPARAN | ASHLEY | | CORONA | SERGIO |
| COMPARAN | CRYSTAL | | CORONA | VANESSA |
| COMPTON | BRIANNA | | CORONA | YOLANDA |
| CONCIDINE | DAVID | | CORONEL | NORENA |
| CONTRERAS | AYLIN | | CORRAL | SEBASTIAN |
| CONTRERAS | JAMES | | CORRAL | VANESSA |
| CONTRERAS | JESSICA | | CORREA | BRITTANY |
| CONTRERAS | JONATHAN | | CORREA DE SANCHEZ | MARIA |
| CONTRERAS | MICHAEL | | CORTES | CARINA |
| CONTRERAS | RUDY | | CORTES | GUADALUPE |
| CONTRERAS URIBE | IRVING | | CORTES | IVAN |
| CONTRERAS VARGAS | ROBERTO | | CORTES | LUCIA |
| COOK | BRYAN | | CORTES | MARIELA |
| COOK | CHINA | | CORTES | MARVIN |
| COOK | JANISHA | | CORTEZ | ANDRES |
| COOKS | KATRINA | | CORTEZ | DIANA |
| COONS | SEBASTIAN | | CORTEZ | ELISA |
| COOPER | KAYLE | | CORTEZ | ELOISA |
| COOPER | SONYA | | CORTEZ | ENGELBERT |
| COOPER | TAVIDICA | | CORTEZ | MICHAEL |
| COOPER | TRAYISHA | | CORTEZ | NORMA |
| COPADO | HORTENCIA | | CORTEZ | SARA |
| COPO | IRENE | | CORTEZ | SERGIO |

# EXHIBIT A

| | | | |
|---|---|---|---|
| CORTEZ CHAVEZ | FRANCISCO | CRUZ | SEAN |
| CORTEZCONTRERAS | JOSHUA | CRUZ | SHALIMAR |
| COSTA | VITA | CUAUHTLI | ALEX |
| COTTON | TIANA | CUELLO | DANIEL |
| COTTON | TINETTA | CUEVAS | ERIC |
| COVARRUBIAS | CRYSTAL | CUEVAS | LESLIE |
| COWEE | ROBERT | CULLENS | CHARLES |
| COX | ROBERT | CULVER | DAWN |
| COX | ROCKEY | CUMMINGS | CHRISTIAN |
| COX | TERRIE | CUMMINGS | JOHN |
| COZAR SANTOS | ARIACNA | CUMMINGS | KRYSTAL |
| CRAFT | AUTUMN | CUMMINGS | TASHA |
| CRAIG | DARRIN | CUNNINGHAM | TRAVON |
| CRAIG | SEAN | CURRIE | DELORES |
| CRAIN | BENJAMIN | CURRIE | RICKEIA |
| CRAMP | CONSTANCE | CURRIE | RICKIE |
| CRANDALL | DANNY | CURRY | DESIRAY |
| CRESPO | NATHAN | CURTIS | HEATHER |
| CRISTILLO | KIMBERLY | CURTIS | JERRY |
| CRISTOBAL | IRENE | CUTSHAW | TRAVIS |
| CROCKER | JEFFREY | CYRUS | ALICIA |
| CROCKER | MIKE | DACE | ROBERT |
| CROOMS II | KENTON | DAILY | DARION |
| CROSS | CHARLES | DALEY | ANGELA |
| CRUSE | AUSTIN | DALEY | JAKE |
| CRUZ | ADRIAN | DALEY | MAITYHS |
| CRUZ | ANGEL | DAMIAN | MANUEL |
| CRUZ | ARMANDO | DAMIAN | NATHAN |
| CRUZ | CHRISTIAN | DAMPER | TEMPLE |
| CRUZ | CHRISTOPHER | DANIELS | BREANA |
| CRUZ | DAMARIS | DANIELS | LETTIE |
| CRUZ | DANIEL | DANJOI | BRITTANY |
| CRUZ | DANIEL | DAO | HONG |
| CRUZ | GABRIELA | DAO | HUNG |
| CRUZ | JESSICA | DAOUD | ISSA |
| CRUZ | MARIA | DARNELL | CHELSEA |
| CRUZ | MARIBEL | DAUBENSPECK | TYLER |
| CRUZ | NICOLE | DAUGHERTY | SHANNON |
| CRUZ | RENE | DAVENPORT | BENNIE |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| DAVIDSON | JEFFERY | | DE LOERA | ISELA |
| DAVILA | JORGE | | DE LOS SANTOS | GERONIMO |
| DAVILA | JORGE | | DE LOS SANTOS SOLIS | ERICK |
| DAVIS | ANTHONY | | DE ROBLES | BRENDA |
| DAVIS | CLARENCE | | DE VLUGT | RONALD |
| DAVIS | CRYSTAL | | DE WIT | JULIE |
| DAVIS | DEBRA | | DEAN | SHERISSE |
| DAVIS | DERRICK | | DEANGELIS | ROCKY |
| DAVIS | HURSCHEL | | DEBARROS | PAULETTE |
| DAVIS | JAMILLAH | | DECKER | DONALD |
| DAVIS | JESSE | | DEE | JEREMY |
| DAVIS | JUDITH | | DEESE | DANIELLE |
| DAVIS | KAI | | DEIST | JEFF |
| DAVIS | KARIME | | DEJEAN | DARIUS |
| DAVIS | MARK | | DEL RIO | CONCHITA |
| DAVIS | NATASHA | | DEL RIO | JESSE |
| DAVIS | RODERIC | | DEL VALLE | MERIDA |
| DAVIS | SABRINA | | DELACRUZ | FRANK |
| DAVIS | TERRILL | | DELACRUZ | JACQUELINE |
| DAVIS | TONICIEA | | DELAMORA | GERARDO |
| DAVIS | TONYA | | DELAP | SHANE |
| DAVIS | TROW | | DELAROSA | STEVEN |
| DAVISON | LESLIE | | DELBRIDGE | SAMANTHA |
| DAWSON | ANTWAUN | | DELEON | MICHELLE |
| DE GUZMAN | TAMMY | | DELEON | STEVEN |
| DE LA CRUZ | JOEL | | DELFIN | DEANNA |
| DE LA CRUZ | MARISSA | | DELGADO | ALMA |
| DE LA CRUZ | MAURICIO | | DELGADO | CHANTEL |
| DE LA CRUZ | SONIA | | DELGADO | DANA |
| DE LA MORA | ALFONSO | | DELGADO | DANIELA |
| DE LA PAZ | ANDREW | | DELGADO | JUAN |
| DE LA RIVA | GREGORIO | | DELGADO | MARCO |
| DE LA RIVA | VANESSA | | DELGADO | YOVANNA |
| DE LA ROSA | LEONARDO | | DELGADO MALDONADO | LILIA |
| DE LA ROSA | LUIS | | DELMORE | ANDREW |
| DE LA ROSA | MIRIAM | | DELMORE | CARISSA |
| DE LA ROSA | NICOLAS | | DELMORE | JIANNA |
| DE LEON | BLANCA | | DELMORE | JONATHAN |
| DE LEON | JASON | | DELMORE | MARK |

# EXHIBIT A

| | | | |
|---|---|---|---|
| DELUNA | KEVIN | DINEEN | KEITH |
| DENNEY | HAYDEN | DINGLASAN | KELVIN |
| DENNIS | ALISANDE | DINO | JAN |
| DENNIS | KAMERON | DIPMORE | CHERYL |
| DESANTOS | TED | DIVENS | DIANNE |
| DEVIS | DAISHA | DIVENS | PHILLIP |
| DEVIS | ERIC | DIVINCENZO | DOMINIC |
| DEVITO | JOSEPH | DIXON | DAVANTE |
| DEVOSS | STEVEN | DIXON | LAUREL |
| DIAZ | ALEJANDRO | DIXON | MARK |
| DIAZ | ALFRED | DIZON | MERWIN |
| DIAZ | ANDREA | DOAN | ALEXANDER |
| DIAZ | CLARISSA | DODGE | MICHAEL |
| DIAZ | DANIEL | DODSON | ARMANI |
| DIAZ | FAVIOLA | DOERR | MONICA |
| DIAZ | GREGORY | DOMINGUEZ | ADRIANA |
| DIAZ | JESUS | DOMINGUEZ | MADONNA |
| DIAZ | KRISCYNTHIA | DOMINGUEZ | MARTHA |
| DIAZ | LEWIS | DOMINGUEZ | RODRIGO |
| DIAZ | LISA | DONATO | ANDREW |
| DIAZ | MARIETTE | DONHAM | CONNOR |
| DIAZ | MAYRA | DOPEROY | KAREN |
| DIAZ | NANCY | DORADO | MIGUELINA |
| DIAZ | PAULETTE | DORANE | CARISSA |
| DIAZ | RAYLENE | DORN | BRIANNA |
| DIAZ | ROSA | DOUGLAS | ESPRIT |
| DIAZ | SERGIO | DOUGLAS | REGINALD |
| DIAZ | VINCENT | DOVALINA | LOUIS |
| DIAZ | WILLIAM | DRAKE | DARRELL |
| DIAZ HERNANDEZ | GRECIA | DRAUSIN | CHELSEY |
| DIAZ HERNANDEZ | TERESA | DRINKARD | CORY |
| DIAZ-FLORES | LILIANA | DUARTE | ALEX |
| DIB | MARK | DUARTE | JACQUELINE |
| DICKSON | FORREST | DUARTE | JESUS |
| DILLEY | ANN | DUARTE | STEPHANIE |
| DILLMAN | CHASE | DUCA | LEANNE |
| DIMAGGIO | JOSEPH | DUCREAY | DOMINIQUE |
| DIMARIA | TIFFANY | DUENAS | BRENDA |
| DIMOV | DANIEL | DUENAS | JESSICA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| DUENAS | STEPHANIE | ELIAS | RICHARD |
| DUNCAN | DEVIN | ELIE | ROLAND |
| DUNN | CIEARA | ELLETT | CHRISTINA |
| DUNN | JOHNNY | ELLIS | OMAR |
| DUNN | MICHAEL | ELSKAMP | JAMES |
| DUNNE | PATRICK | ELYASI | TANIA |
| DUQUE | LIZBETH | EMERSON | JOHN |
| DURAN | ALEJANDRA | EMERY | PAULINE |
| DURAN | CHELSEA | EMMS | TRISHA |
| DURAN | DANIEL | ENCINAS | HECTOR |
| DURAN | DESTINY | ENCINAS | JOSHUA |
| DURAN | JAMES | ENG | DARA |
| DURAN | MINDY | ENRIQUEZ | DANIEL |
| DURAN | RAYMOND | ENRIQUEZ | EVELIA |
| DURAN | RODNEY | ENRIQUEZ | MONIQUE |
| DURAN | ROSARIO | ENTLER | ASHLEY |
| DURBIN | MATHEW | EPPARD | RICHARD |
| DURGHALLI | DERICK | EPPS | CHINA |
| DUROMOLA | KOREDE | EPPS | JUSTINA |
| DURON | ERIK | EPPS | LACHANAE |
| DURON | RENE | EPPS | TAMANIKA |
| DUSLAK | KEVIN | ESCALANTE | ALEJANDRA |
| DY | VAYO | ESCALANTE | LUIS |
| DYER | CORENA | ESCALANTE | MARIA IRENE |
| EATMON | JASMINE | ESCALANTE | SALVADOR |
| EATON | DOMINICK | ESCALANTE | VERONICA |
| EATON | PRISCILLA | ESCALERA | CHRISTOPHER |
| EAVES | BRITNEY | ESCAMILLA | MINERVA |
| EBERDONG | PEPELOSI | ESCAMILLA | ROMMEL |
| ECHAVARRIA | DARRYL | ESCAMILLA VALENCIA | MAYRA |
| ECHAVE | PAOLA | ESCANUELAS | CARLOS |
| ECHEVERRIA | SANDY | ESCARENO | EMILIO |
| EDDLEMON | MELANIE | ESCARENO | FERNANDO |
| EDENS III | MANFORD | ESCHRICH | DANIEL |
| EDMOND | ERAINA | ESCOBAR | JUAN |
| EDWARDS | MIKESHAYA | ESCOBAR | LAURIE |
| EICHELBERG | TERRY | ESCOBAR | SUSIE |
| EKHATOR II | OSAGIE | ESCOBEDO | CHAZZ |
| ELI | RYAN | ESCOBEDO | FABIAN |

# EXHIBIT A

| | | | |
|---|---|---|---|
| ESCOBEDO | MARIAH | ESTRADA | TAMMY |
| ESCOBEDO | MARISOL | ESTRELLA | MAYRA |
| ESCOBEDO | MARISSA | ETHRIDGE | DOMINIQUE |
| ESCOBEDO | MICHAEL | EVANGELISTA | JORGE |
| ESCOBEDO | XAVIER | EVANS | BRANDON |
| ESGUERRA | JOSEPH | EVANS | LONELL |
| ESPARZA | ALBINO | EVANS | ROBERT |
| ESPARZA | TRINIDAD | EVANS | TRISTAN |
| ESPINO | JONATHAN | EVARIZ | PERLA |
| ESPINO | KATRINA | EVARIZ | RAUL |
| ESPINOSA | FRANCISCO | EVBUOMWAN | EUGENE |
| ESPINOSA | LORENA | EVELAND | MARTIN |
| ESPINOSA | MIRIANA | EZEUDU | JEFFREY |
| ESPINOZA | CRISTIAN | FAALAULAU | SESELINGA |
| ESPINOZA | DARLENE | FAHMY | MERNA |
| ESPINOZA | ERNESTO | FAIRLEY | JAMESHA |
| ESPINOZA | JOSEPH | FAJARDO | ANTHONY |
| ESPINOZA | JOSEPHINA | FAJARDO | APRIL |
| ESPINOZA | JUANITA | FAJARDO | SERGIO |
| ESPINOZA | MARIO | FALER | JUSTIN |
| ESPINOZA | MICHAEL | FAMOSO | JENNY |
| ESPINOZA | ROBERTO | FARIAS | BRIANNA |
| ESPINOZA | ROSANA | FARIAS | DAVID |
| ESPINOZA | SERGIO | FARIAS | ECTOR |
| ESPINOZA | STEPHANIE | FARNHAM | DON |
| ESQUIBEL | MARIA | FAUPULA | KAMISESE |
| ESQUIVEL | CELESTINA | FAUSTO | JAREK |
| ESQUIVEL | MATTHEW | FEJES | CHRISTOPHER |
| ESQUIVEL JR | JAVIER | FELICIANO | ARLEEN |
| ESTRADA | ANA | FELIX | ERICK |
| ESTRADA | ANGEL | FELIX | JESSICA |
| ESTRADA | ANITA | FELIX | JUSTIN |
| ESTRADA | ANNA | FELIX | MARISSA |
| ESTRADA | CRISTIAN | FELIX | MIGUEL |
| ESTRADA | DANIEL | FELIX | PRISCILLA |
| ESTRADA | IGNACIO | FELIX | RONNIE |
| ESTRADA | JASMINE | FELIX | VICTOR |
| ESTRADA | JOSE | FERGUSON | NICHOLAS |
| ESTRADA | JOSEPHINE | FERNANDEZ | AARON |

# EXHIBIT A

| | | | |
|---|---|---|---|
| FERNANDEZ | ALMA | FLORES | BRUNO |
| FERNANDEZ | BELINDA | FLORES | CHRIS |
| FERNANDEZ | ESTHER | FLORES | CINDY |
| FERNANDEZ | JESSICA | FLORES | ERIC |
| FERNANDEZ | ROBERT | FLORES | FRANSISCO |
| FERNANDEZ | SANDRA | FLORES | GUILLERMO |
| FERNANDEZ | STEPHANIE | FLORES | HELENE |
| FERNAU | JAMES | FLORES | IGNACIO |
| FIAGBENU | ALICIA | FLORES | JENNIFER |
| FIELDS | REJOICECA | FLORES | JESSICA |
| FIELDS | REMI | FLORES | JESSIE |
| FIERRO | JESUS | FLORES | JOSEFINA |
| FIERRO | KAREN | FLORES | MAIRA |
| FIERRO | WHITNEY | FLORES | MARIA |
| FIGUEROA | BRANDON | FLORES | PAUL |
| FIGUEROA | EDWARD | FLORES | SAMANTHA |
| FIGUEROA | EILENNE | FLORES | STEPHANIE |
| FIGUEROA | ISABELLE | FLORES | VANESSA |
| FIGUEROA | JOHN | FLORES | VICTOR |
| FIGUEROA | LAURA | FLORES ISIDORO | JESUS |
| FIGUEROA | MICHELLE | FLORES SIMON | SUSANA |
| FIGUEROA | REINA | FLORES VELASCO | GEORGE |
| FIGUEROA | SABLE | FLORES-PADRON | MARIA |
| FIRENZA | ANGELA | FLYNN | JAMES |
| FISHER | MICHAEL | FODDRILL | DEREK |
| FITZGERALD | THOMAS | FOLAU | MARY-OLIVETTI |
| FITZHUGH | REBECCA | FOLDEN | MELISSA |
| FITZPATRICK | NATHANAEL | FOLSOM | KASIA |
| FIZER | BIANCA | FOLTZ | MELISSA |
| FLAMER | KIMBERLY | FONSECA | ANTHONY |
| FLANDES CARRETO | ALINE | FONSECA | ISRAEL |
| FLEMATE | GERARDO | FONSECA | MARK |
| FLEMING | DAYSHANNE | FONSECA | RONDA |
| FLORES | AARON | FORAKER | BRIEAUNA |
| FLORES | ANDREA | FORBES | BRIANNA |
| FLORES | ANGELO | FORD | LISA |
| FLORES | ARMANDO | FORTES | BRENDA |
| FLORES | BREANNA | FORTIN | KATHERINE |
| FLORES | BRIANNA | FOSTER | CHRIS |

# EXHIBIT A

| | | | |
|---|---|---|---|
| FOWLKES | JAVON | FUENTEZ | HEATHER |
| FOX | AMBER | FUERTES | JONALYNN |
| FOX | DEVONTE | FULCHER | PHILLIP |
| FOX | LEANNA | FULLER | VANESSA |
| FOY | DOUGLAS | FUNES | WILLIAM |
| FRACASSO | JESSICA | FURNISH | BRITTANY |
| FRAENZL | DANIEL | GAETA | LEONIDES |
| FRAIRE | CESAR | GAITAN | VIRGINIA |
| FRANCIA | AUTUMN | GALEAI | JOSEPH |
| FRANCISCO | LIZBETH | GALIANA | ALEXIS |
| FRANCO | ALONDRA | GALINDO | ARMANDO |
| FRANCO | GRACIELA | GALINDO | LILIAN |
| FRANCO | JAZMINE | GALIOTE | MARIA |
| FRANCO | JOANNA | GALLANT | LIZA |
| FRANCO | LUIS | GALLARDO | CHRISTOPHER |
| FRANCO | MARICELA | GALLARDO | JAZMIN |
| FRANCO | SIENNA | GALLARDO | JORGE |
| FRANCO | VIRGINIA | GALLARDO | MONICA |
| FRANCO DE LOPEZ | GABRIELA | GALLARDO | RAYMOND |
| FRANKLIN | ALIYAH | GALLARDO | SERGIO |
| FRANKLIN | HELEN | GALLEGOS | ADRIAN |
| FRANKLIN | JAMAL | GALLEGOS | CHRISTINA |
| FRANKLIN | TAMARA | GALLEGOS | COREY |
| FRAUSTO | JASMINE | GALLEGOS | FRED |
| FRAZIER | ALBERTA | GALLEGOS | KALEB |
| FRAZIER | STEVEN | GALLEGOS | KARINA |
| FREDIEU | TORI | GALLEGOS | MARGARET |
| FREDRICKSEN | TYLER | GALVAN | FRANK |
| FREEMAN | DONNA | GALVAN | JESSE |
| FREEMAN | RYAN | GALVAN | MONIQUE |
| FREYRE | DILLON | GALVAN | NICHOLAS |
| FRIAS | DIANA | GALVES | ANAYA |
| FRIAS | JOSE | GALVEZ | JORGE |
| FRIAS | MELISSA | GALVEZ | LIZBETH |
| FRIGERIO | JAVIER | GAMA | DESTINY |
| FUENTES | DOLORES | GAMARRA | CESAR |
| FUENTES | EDGAR | GAMBOA | DAVID |
| FUENTES | LINDA | GAMBOA | DESMA |
| FUENTES | XOCHITL | GAMBOA | HAZEN |

# EXHIBIT A

| | | | |
|---|---|---|---|
| GAMBOA | ISAAC | GARCIA | JAIME |
| GANDY | JESSE | GARCIA | JESSICA |
| GANIER | SETH | GARCIA | JESSICA |
| GANNON | MICHAEL | GARCIA | JESUS |
| GANNON-SCALES | DANIEL | GARCIA | JESUS |
| GARAY | ANGELICA | GARCIA | JONATHAN |
| GARCIA | ADAM | GARCIA | JONATHAN |
| GARCIA | ADRIAN | GARCIA | JOSEPH |
| GARCIA | ADRIANA | GARCIA | JUAN |
| GARCIA | ALBERTO | GARCIA | KIMBERLY |
| GARCIA | ALMA | GARCIA | LETICIA |
| GARCIA | ALONDRA | GARCIA | LILY |
| GARCIA | AMAIRANI | GARCIA | LISSET |
| GARCIA | ANALLELI | GARCIA | LUCAS |
| GARCIA | ANDREA | GARCIA | LUIS |
| GARCIA | ANDRES | GARCIA | LUZ |
| GARCIA | ANITAMARIE | GARCIA | MANUEL |
| GARCIA | ANTHONY | GARCIA | MARGARITA |
| GARCIA | ANTONIO | GARCIA | MARIA |
| GARCIA | APRIL | GARCIA | MARK |
| GARCIA | ASHLEY | GARCIA | MARLON |
| GARCIA | AZUCENA | GARCIA | MARLYN |
| GARCIA | BRANDY | GARCIA | MICHAEL |
| GARCIA | BRITNEY | GARCIA | MICHAELEAN |
| GARCIA | CARLOTA | GARCIA | MONICA |
| GARCIA | CATHERINE | GARCIA | OLIVIA |
| GARCIA | CHRIS | GARCIA | OSVALDO |
| GARCIA | CHRISTIAN | GARCIA | PABLO |
| GARCIA | DANIEL | GARCIA | PATRICIA |
| GARCIA | DAVID | GARCIA | RICHARD |
| GARCIA | DIANA | GARCIA | RUBEN |
| GARCIA | EDGAR | GARCIA | RUBEN |
| GARCIA | ELIZABETH | GARCIA | SANDY |
| GARCIA | EMMANUEL | GARCIA | SHANNON |
| GARCIA | ERICK | GARCIA | STEVEN |
| GARCIA | ESTEFANIA | GARCIA | VALERIE |
| GARCIA | GIBRAN | GARCIA | VANIA |
| GARCIA | GRICELDA | GARCIA | VICTORIA |
| GARCIA | IRMA | GARCIA | WENDY |

# EXHIBIT A

| | | | |
|---|---|---|---|
| GARCIA | XOCHITL | GEORGE | LIDDEL |
| GARCIA | YVONNE | GEORGE | STEPHANIE |
| GARCIA JR | JOEL | GERGAWY | NEIVEIN |
| GARCIA JR. | JESUS | GERGES | MAGDI |
| GARCIA- LIMON | DENISE | GERRERO LIMON | GUADALUPE |
| GARCIA URQUISA | JEANNETTE | GIBER | JOSEPH |
| GARCIA-GUEVARA | ITAMAR | GIBSON | JEANNETTE |
| GARDEA | JOSE | GIL | CHRISTAL |
| GARDNER | CASSIUS | GIL | JOSHUA |
| GARDNER | PAIGE | GILES | MOISES |
| GARIBALDI | ERNESTO | GILKES | RICARDO |
| GARIBAY | DE LINA | GILL | MARTIN |
| GARIBAY | INEZ | GILL | VIKRAM |
| GARIBAY | LUIS | GILLIAM | AIRISTACA |
| GARLITOS | MARY JO | GILLIS | THOR |
| GARNER | CHINYERE | GILMORE | RENITA |
| GARRETT | ALEXANDRIA | GINDEY | ANTONIOS |
| GARRETT | DREVASSIA | GINID | JOSEPH |
| GARRETT | ERIN | GIOVENCO | BRANDON |
| GASKIN | JUSTIN | GIRALDO | JOSE |
| GASPAR | JANAE | GIURBINO | STEVEN |
| GASTELUM | ADRIANA | GIVENS | DIANA |
| GASTELUM | DESIREE | GIVENS | ROBERT |
| GASTELUM | LUZDUVIEL | GLASPER JR | VERNON |
| GATICA | DENISE | GLASS | DONNA |
| GATICA | PEDRO | GLEN | KARIEFT |
| GATSON | KENDRA | GLENNS | BRANDY |
| GAVILANES | STEPHANIE | GLOVER | TANASIA |
| GAVINO MACEDO | NESTOR | GO | VIRGIL |
| GAXIOLA | ARLENE | GOBBO | JACOB |
| GAYLOR | KENYA GAYLOR | GOCHEZ | BRYAN |
| GAYTAN ENRIQUEZ | ANA | GODINEZ | ALMA |
| GEALOGO | NICOMEDES | GODINEZ | DIEGO |
| GEARY | DAVID | GODINEZ | LETICIA |
| GENTILE | SOPHIA | GODINEZ | MARIA |
| GENTRY | CECELIA | GODINEZ MARTINEZ | CARLOS |
| GENTRY | MATTHEW | GODOY | LUCAS |
| GEORGE | GEORGE | GOLDEN | FLEMYETTA |
| GEORGE | KASHIMA | GOLLINGER | MICHAEL |

**EXHIBIT A**

| | | | |
|---|---|---|---|
| GOMEZ | ANA | GONZALES | MICHAEL |
| GOMEZ | ANGEL | GONZALES | RICKY |
| GOMEZ | BETTY | GONZALES | RYAN CHRISTIAN |
| GOMEZ | BRIANA | GONZALES | SERINA |
| GOMEZ | CLEO | GONZALES | SUSANA |
| GOMEZ | CRYSTAL | GONZALES | VANESSA |
| GOMEZ | DANIEL | GONZALEZ | ABRAHAM |
| GOMEZ | DAYANA | GONZALEZ | ALASTAIR |
| GOMEZ | ELIDIA | GONZALEZ | ALEJANDRO |
| GOMEZ | EVA | GONZALEZ | ALEX |
| GOMEZ | HAMILTON | GONZALEZ | AMADA |
| GOMEZ | ISRAEL | GONZALEZ | AMANDA |
| GOMEZ | JAIME | GONZALEZ | ANA |
| GOMEZ | JOANA | GONZALEZ | ANGEL |
| GOMEZ | LELANIE | GONZALEZ | ANTONIO |
| GOMEZ | LORAINA | GONZALEZ | CARLOS |
| GOMEZ | LUIS | GONZALEZ | CAROLIN |
| GOMEZ | MADELINE | GONZALEZ | CELINA |
| GOMEZ | MARIA | GONZALEZ | CHRISTINA |
| GOMEZ | MARIAH | GONZALEZ | CRISTIAN |
| GOMEZ | MATT | GONZALEZ | DANIEL |
| GOMEZ | STEPHANIE | GONZALEZ | DELIA |
| GOMEZ VALDOVINOS | VIVIANA | GONZALEZ | EDUARDO |
| GONCALVES | PAULO | GONZALEZ | ERNESTO |
| GONZAGA | HECTOR | GONZALEZ | FERNANDO |
| GONZALES | ALEXANDRA | GONZALEZ | GABRIEL |
| GONZALES | ALFONSO | GONZALEZ | GABRIELA |
| GONZALES | CARLOS | GONZALEZ | GRACIELA |
| GONZALES | CINDY | GONZALEZ | HUNTER |
| GONZALES | DELIA | GONZALEZ | IRENE |
| GONZALES | EBONY | GONZALEZ | IVAN |
| GONZALES | GINA | GONZALEZ | JACOB |
| GONZALES | JOSEPH | GONZALEZ | JESUS |
| GONZALES | JOSEPHINE | GONZALEZ | JOE |
| GONZALES | LEROY | GONZALEZ | JONATHAN |
| GONZALES | LISA | GONZALEZ | JOSE |
| GONZALES | MARLENE | GONZALEZ | KAREN |
| GONZALES | MELISSA | GONZALEZ | KIMBERLY |
| GONZALES | MICHAEL | GONZALEZ | MARIA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| GONZALEZ | MARINA | GOROCICA | ANDREA |
| GONZALEZ | MATTHEW | GORSKI | ZACHORY |
| GONZALEZ | MELISSA | GOSTEL | NADINE |
| GONZALEZ | MICHELE | GOUDREAULT | DONALD |
| GONZALEZ | RAMIRO | GOUDREAULT | RACHEL |
| GONZALEZ | RAMON | GOVEA | ALICIA |
| GONZALEZ | REYNA | GOVEA | MARIA |
| GONZALEZ | SELINA | GOVEA | VANESSA |
| GONZALEZ | SKY | GRADDY | AARON |
| GONZALEZ | SOCORRO | GRADIAS | ALEXANDER |
| GONZALEZ | STEPHANIE | GRADY | JAMES |
| GONZALEZ | SUSANA | GRAJALES DZUL | GUILLERMO |
| GONZALEZ | VALERIE | GRAJEDA | DIEGO |
| GONZALEZ | VANESSA | GRANADA | GERRITT |
| GONZALEZ | YAQUELIN | GRANADA | KRISTEN |
| GONZALEZ | YOLANDA | GRANADOS | DORIAN |
| GONZALEZ | YOLANDA | GRANADOS | MARIO |
| GONZALEZ JR | RAUL | GRANADOS ROSALES | YESENIA |
| GONZALEZ VAZQUEZ | RICARDO | GRANGER | MATTHEW |
| GONZALEZ-AMADOR | MARTIN | GRANT | KAYLA |
| GONZALEZ-VAZQUEZ | ANDRES | GRANT | SAMAJIE |
| GONZALO | THEODORE | GRANT | TRISTAN |
| GOODEN | MARCUS | GRAVES | DONALD |
| GOODMAN | APRIL | GRAY | JAYLENE |
| GOODMAN | MONICA | GRAY | LATOYA |
| GOODMAN | VICTORIA | GRAY | SYDNEY |
| GOODMAN | VIRGINIA | GRAY | TATIANA |
| GOODSON | JOSHUA | GREAS | RANIA |
| GOODWIN | ROBIN | GREEN | CHAZDEN |
| GORDON | DEVANTE | GREEN | CHERRI |
| GORDON | DONALD | GREEN | DERRIC |
| GORDON | MADISON | GREEN | DESHA |
| GORDON | MYESHA | GREEN | JANICE |
| GORDON | RETA | GREEN | MIKHALA |
| GORDON | ROBERT | GREEN | PARIS |
| GORIS | DANIEL | GREENWOOD | ASHLEY |
| GORMAN | CHRISTOPHER | GREENWOOD | JONATHON |
| GORMAN | MICHAEL | GRENIER | JOSEPH |
| GORMLEY | SEAN | GRIFFIN | ERIC |

# EXHIBIT A

| | | | |
|---|---|---|---|
| GRIFFITH | TRACY | GUTIERREZ | ALEXANDER |
| GRIM- KIRK | JADA | GUTIERREZ | ANDREW |
| GRIMES | CRISTELA | GUTIERREZ | DIANNA |
| GRIMMIUS | CHANDA | GUTIERREZ | EDITH |
| GRISLEY | ANDREA | GUTIERREZ | EDWARD |
| GROSS | ERICK | GUTIERREZ | ELENA |
| GROSS | HARLEY | GUTIERREZ | EVANA |
| GROUT | GEORGE E | GUTIERREZ | GILBERTO |
| GUARDADO | JACQUELINE | GUTIERREZ | HAROLDO |
| GUARDADO | MAIRA | GUTIERREZ | ILIANNA |
| GUDINO | JAZMINE | GUTIERREZ | JAIRO |
| GUERRA | ADRIANA | GUTIERREZ | JEREMY |
| GUERRERO | ALEXANDER | GUTIERREZ | JESSE |
| GUERRERO | CELINA | GUTIERREZ | JIMENA |
| GUERRERO | DANIEL | GUTIERREZ | LUIS |
| GUERRERO | DAVID | GUTIERREZ | MICHAEL |
| GUERRERO | IVETTE | GUTIERREZ | MIGUEL |
| GUERRERO | KARINA | GUTIERREZ | MIKALA |
| GUERRERO | MAIRZA | GUTIERREZ | VANESSA |
| GUERRERO | MARIANA | GUTIERREZ | VERONICA |
| GUERRERO | WALTER | GUTIERREZ | VICTOR |
| GUERRERO | XAVIER | GUTIERREZ | VICTOR |
| GUERRERO BETANCOURT | RICARDO | GUTZMORE | WILLIAM |
| GUERRERO VILLA | MARY | GUZMAN | ANTHONY |
| GUERRERO VILLA | REINA | GUZMAN | CAMILLE |
| GUERRERO-GUTIERREZ | JORDI | GUZMAN | CYNTHIA |
| GUEVARA | ANGELICA | GUZMAN | DAVID |
| GUEVARA | ELIA | GUZMAN | DIEGO |
| GUEVARA | LEONEL | GUZMAN | FERNANDO |
| GUEVARA | LIZBETH | GUZMAN | JOSEPH |
| GUEVARA | ROSAURA | GUZMAN | JULISSA |
| GUILLEN | DAVID | GUZMAN | MARIA |
| GUILLEN | DERRICK | GUZMAN | VANESSA |
| GUILLEN | JASMINE | HABBAS | NEDAL |
| GUILLEN | JOCELYN | HABIB | ADEL |
| GUILLEN | JOHN | HABIB | MARIAM |
| GUNNING | WILLIAM | HADLEY | ANDA |
| GURNECK | ROSALIND | HADLEY | MELISSA |
| GUTIERREZ | ALEX | HAGEDORN | APRIL |

# EXHIBIT A

| | | | |
|---|---|---|---|
| HAGEDORN | JASON | HARTNELL | DAVID |
| HAGEDORN | JUSTIN | HARVEY | EMONIE |
| HALL | BRANDIN | HASLEY | TERRELL |
| HALL | DENYAL | HASSLOCK | EDWARD |
| HALL | DESEAN | HAUGHEY | GERRI |
| HALL | KATIE | HAWA | HANAN |
| HALL | TRISHANDRIA | HAWA | TAHER |
| HALLADA | BRIANA | HAWES | MICHAEL |
| HALLEIB | JOSH | HAWKINS | GISELLE |
| HALLETT | LEAH | HAWKINS | TRESHAWN |
| HALLIWELL | KEITH | HAWKINS | TYIAHENA |
| HALSELL | SHELDON | HAWORTH | DONNA |
| HAMILTON | CHELSEA | HAYDEN | TONYA |
| HAMILTON | KEEONDRA | HAYES | DANIEL |
| HAMLIN | GREGORY | HAYES | DARRIAN |
| HAMMOND | JUSTINE | HAYES | LEXTIN |
| HAMMOND | TIFFANY | HAYWOOD | JEANINE |
| HAMMONDS | RAE | HAZEL | ALLAN |
| HANCOCK | THOMAS | HAZEL | STAJAH |
| HANKERD | LISA | HAZELTON | ROBIN |
| HARDEMAN | PATRICK | HEADEN GREEN | CIERA |
| HARDGE | NORMAN | HEARD | MOURGAN |
| HARDIN | MEI | HEIGL | MICHAEL |
| HARGRAVE | SARAH | HEILMAN | MICHAEL |
| HARO | BRITTANY | HEIMRICK | KATELIN |
| HARO | JUAN | HELMS | TYLER |
| HARP | TRICIA | HENDERSON | DARRYL |
| HARPER | SHERAE | HENDERSON | WHITNEY |
| HARRINGTON | DARLISA | HENG | JEASNA |
| HARRIS | ALONDRAE | HENRIQUEZ | JORGE |
| HARRIS | DANIEL | HENRIQUEZ | WILLIAM |
| HARRIS | DEVON | HENRY | WILFORD |
| HARRIS | JACQUELINE | HERD | SARAH |
| HARRIS | MARLON | HEREDIA | BREANNA |
| HARRIS | MAURICE | HEREDIA | DAVID |
| HARRIS JR. | ALEX | HERMANN | MATTHEW |
| HARRISON | ASHLEY | HERMOSILLO | ALICIA |
| HARRY | DOUGLAS | HERNANDEZ | ABRAHAM |
| HART | TAMIA | HERNANDEZ | ADRIANA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| HERNANDEZ | ALEX | HERNANDEZ | LETICIA |
| HERNANDEZ | ALONDRA | HERNANDEZ | LORRIE |
| HERNANDEZ | ALYSSA | HERNANDEZ | MARGARET |
| HERNANDEZ | ANA | HERNANDEZ | MARIA |
| HERNANDEZ | ANEL | HERNANDEZ | MARIA |
| HERNANDEZ | ANGEL | HERNANDEZ | MARIA |
| HERNANDEZ | ASIA | HERNANDEZ | MARILU |
| HERNANDEZ | AUDRINA | HERNANDEZ | MARILYN |
| HERNANDEZ | BRANDON | HERNANDEZ | MAYRA |
| HERNANDEZ | BRANDON | HERNANDEZ | MICHAEL |
| HERNANDEZ | BRIANNA | HERNANDEZ | MIRIAM |
| HERNANDEZ | BRYAN | HERNANDEZ | MONICA |
| HERNANDEZ | CESAR | HERNANDEZ | NAKITA |
| HERNANDEZ | CHRISTINA | HERNANDEZ | NANCY |
| HERNANDEZ | CORINA | HERNANDEZ | NASARIA |
| HERNANDEZ | CRISTAL | HERNANDEZ | OSCAR |
| HERNANDEZ | DAVID | HERNANDEZ | PABLO |
| HERNANDEZ | DESTINY | HERNANDEZ | PAUL |
| HERNANDEZ | DOMINIQUE | HERNANDEZ | RACHEL |
| HERNANDEZ | EILEEN | HERNANDEZ | RAY |
| HERNANDEZ | ELENA | HERNANDEZ | RAYMOND |
| HERNANDEZ | ELIZABETH | HERNANDEZ | REANNA |
| HERNANDEZ | ENRIQUE | HERNANDEZ | RICHARD |
| HERNANDEZ | ESTHER | HERNANDEZ | SARA |
| HERNANDEZ | GABRIEL | HERNANDEZ | YOSILYN |
| HERNANDEZ | GARY | HERNANDEZ | ZACHARY |
| HERNANDEZ | INEZ | HERNANDEZ | ZULEIMA |
| HERNANDEZ | IRVING | HERNANDEZ GARCIA | MARIANELA |
| HERNANDEZ | ISABEL | HERNANDEZ II | MICHAEL |
| HERNANDEZ | ITZEL | HERON | JACQUELYN |
| HERNANDEZ | JANET | HERRERA | AARON |
| HERNANDEZ | JANETH | HERRERA | ADRIAN |
| HERNANDEZ | JASON | HERRERA | ALICIA |
| HERNANDEZ | JESSENIA | HERRERA | ARACELY |
| HERNANDEZ | JOHANNA | HERRERA | BLANCA |
| HERNANDEZ | JONATHAN | HERRERA | CARLISSA |
| HERNANDEZ | JORGE | HERRERA | CRISTINA |
| HERNANDEZ | JUAN | HERRERA | DALILAH |
| HERNANDEZ | KARLA | HERRERA | EDWIN |

# EXHIBIT A

| | | | |
|---|---|---|---|
| HERRERA | JESUS | HOLLOWAY | DOMINIKE |
| HERRERA | JOSHUA | HOLLOWAY | KARIMA |
| HERRERA | JUAN | HOLLOWAY | MICHAEL |
| HERRERA | LILIANA | HOLMAN | JESSICA |
| HERRERA | LLOYD | HOLMAN | SHARAARA |
| HERRERA | LORENZO | HOLMES | CHRISTINA |
| HERRERA | ROSA | HOLSTON | SHANE |
| HERRERA | SAMANTHA | HOLT | KEYANA |
| HERRERA | STEVEN | HOLTON | THOMAS |
| HERRERA | VICTORIA | HOOKER | RONALD |
| HERRERA CENDEJAS | SEBASTIAN | HOPE | TRISTEN |
| HESS | KEAVON | HOPKINS | DEMARCO |
| HESTER | RASHAUN | HOPKINS | DIESHA |
| HEWITT | CAMERON | HOPKINS | ERIC |
| HICKS | DANTE | HOPKINS | KARESE |
| HICKS | TYRONE | HOPPER | NATALIE |
| HIDALGO | BRIANA | HORNE | TIMOTHY |
| HIDALGO | JOSEPH | HORTON | MARVIN |
| HIGAREDA | CHRISTIAN | HOUSTON | ERIC |
| HIGUERA | AMBER | HOWARD | ALYSSIA |
| HIGUERA | MARLENE | HOWARD | BRYSEN |
| HILDRETH | YOLONDA | HOWARD | JAYME |
| HILL | BRITTANY | HOWARD | TONI |
| HILL | CHRISTOPHER | HOWSE JR | VERDELL |
| HILL | DANIEL | HUBBARD | BARRY |
| HILL | ELIJAH | HUBBARD | LAMAURICE |
| HILL | KASEY | HUBLER | MATTHEW |
| HILLIARD | MARCUS | HUDSON | MICHELLE |
| HILLIER II | MARK | HUERTA | ANGIE |
| HILLIS | CADI | HUERTA | JESSICA |
| HILLMAN | CHRISTOPHER | HUERTA | NOEL |
| HIMMEL | JACOB | HUGHES | NICOLAS |
| HINOJOSA | DANNY | HUGHES | WHITNEY |
| HINOJOSA | RALPHHINOJOSA | HUIZAR ESTRADA | MONICA |
| HOADLEY | STEVE | HUMES | MELVA |
| HOLDER | TAYLOR | HUNTER | GABRIELLE |
| HOLLOCK | MAUREEN | HUNTER | LEONEL |
| HOLLOWAY | CHARIESSE | HUNTER | QUINTIN |
| HOLLOWAY | CHRISTIAN | HUNTER | SHENELLE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| HUNTER | SYDNEY | JACKSON | TIFFANY |
| HUNTER | TOPAZ | JACOBSON | JOHNATHAN |
| HUNTSINGER | VICKI | JACOME | MILAGROS |
| HUPPERT | MITCHELL | JAIMES | CAROLEEN |
| HURD | ANTHONY | JAIMES | ELIZABETH |
| HURD | BRYANT | JAIMES | ROSA |
| HURLEY | JESS | JAMES | TYLER |
| HURTADO | REYMOND | JARAMILLO | MIGUEL |
| IBARRA | KIMBERLY | JASSAR | AMAR |
| IBARRA | NICOLAS | JASSO | CHRISTMA |
| IBRAHIM | PAMELA | JASSO | STEVE |
| IBRAHIM | YETUNDE | JASSO PARTIDA | ALVIN |
| IDTENSOHN | ANDREA | JASSO-HERNANDEZ | SANDY |
| IENNI | LUCIANO | JAUREGUI | OMAR |
| IKENADOR | NGOZI | JAUREGUI GONZALEZ | CESAR |
| INCLAN | ALEX | JAVIER | ANDY |
| INFANTE | MELISSA | JEFFERS | DONNA |
| INGRAM PORTER | ROBYN | JEFFERSON | ANIA |
| INIGUEZ | ARMANDO | JEFFERSON | ANTWON |
| INIGUEZ | OMAR | JEFFERSON | ROBERT |
| IRVIN | BRIAN | JENKINS | EIRKECE |
| IRVING | EDWARD | JENKINS | LEILANI |
| ISAAC | EUGENE | JENKINS | SAUL |
| ISAIS | ALEJANDRINA | JENKINS | TAMIKA |
| ISAIS | IVAN | JENNINGS | BRYCE |
| ISLAS | JONATHAN | JENNINGS | COREY |
| ISLAS | PEDRO | JENNINGS | JOHNNY |
| JABUSH | CHARLES | JEPSON | LAURA |
| JACINTO | EMILY | JEX | CHEVON |
| JACKO | ISAAC | JHATTU | JESSICA |
| JACKSON | ANGEL | JHATTU | SHAWN |
| JACKSON | CHRISTOPHER | JIMENES | RAYMUNDO |
| JACKSON | CONNOR | JIMENEZ | ANDREW |
| JACKSON | DARIUS | JIMENEZ | ANTONIO |
| JACKSON | DARNELL | JIMENEZ | BRITNEY |
| JACKSON | KEARIA | JIMENEZ | CECILIA |
| JACKSON | KHALIAH | JIMENEZ | DAVID |
| JACKSON | KIERRA | JIMENEZ | ELIZABETH |
| JACKSON | MAURICE | JIMENEZ | ELIZABETH |

# EXHIBIT A

| | | | |
|---|---|---|---|
| JIMENEZ | GEORGE | JONES | IAMALLLL |
| JIMENEZ | ILENE | JONES | JODI |
| JIMENEZ | JESSICA | JONES | KIJANA |
| JIMENEZ | MANUEL | JONES | MARLON |
| JIMENEZ | NOEMI | JONES | ROCHELLE |
| JIMENEZ | SAMERA | JONES | SHAKEA |
| JIMENEZ | SEAN | JONES | TIERRA |
| JIMENEZ | STEPHANIE | JONES | XAVIER |
| JIMENEZ | TAMERA | JONES JR. | KEVIN |
| JIMENEZ WOLOCATIUK | MEGAN | JORDAN | DONAROSE |
| JITTU | SAMUEL | JORDAN | LAUREN |
| JOCSON | ALVIN | JORDAN | MARR |
| JOHNS | JENNIFER | JORDAN-SILVAS | LISA |
| JOHNSON | AFRICO | JORGENSEN | KRISTA |
| JOHNSON | AUSTIN | JOYA | TATIANA |
| JOHNSON | CECIL | JUAREZ | BRIAN |
| JOHNSON | DALLIN | JUAREZ | CHRISTOPHER |
| JOHNSON | DECUBENISE | JUAREZ | JOSE |
| JOHNSON | DWEWAVION | JUAREZ | MARISSA |
| JOHNSON | FRANCISCO | JULYAN | KAREN |
| JOHNSON | JAMES | JUSTICE | MARCIA |
| JOHNSON | JASON | JUSTIS | LAUREN |
| JOHNSON | JEANINE | KAFOURY | AARON |
| JOHNSON | JERED | KAFOURY | CATHLEEN |
| JOHNSON | KAYLA | KAMARA | PHILIP |
| JOHNSON | KENYA | KAMARA | ROSE MARIE |
| JOHNSON | LONZO | KANE | CLARENCE |
| JOHNSON | RONNEE | KANE | IKAIKA |
| JOHNSON | TASHA | KANEMOTO-URIAS | HITOSHI |
| JOHNSON | TERRELL | KAPKO | KELLY |
| JOHNSON | TREVON | KARES | KATHI |
| JOHNSON JR | ROBERT | KASIRI | MAHNOOSH |
| JOHNSTON | LESLIE | KATESOOK | JOSHUA JACOB |
| JONES | ALEXANDER | KAUR | GURPREET |
| JONES | ALLISON | KAUR | MANPREET |
| JONES | ANTOINETTE | KEATON | SAHARA |
| JONES | CAMILLE | KEETER | ALYSHA |
| JONES | DAYZJAH | KEISER | LAURENCE |
| JONES | DEIJON | KEITH | ELIJAH |

# EXHIBIT A

| | | | |
|---|---|---|---|
| KELA | AJAH | LACOUR | GARTWARD |
| KELLEY | THOMAS | LAGOSH | DANIEL |
| KELLY | AFTON | LAGUNA | IRENE |
| KELLY | KOURTNEY | LAGUNA | SANDY |
| KELLY | OAENA | LAGUNA | WENDY |
| KEMP | NICHOLAS | LAGUNAS | MICHAEL |
| KENDRICK | JUSTIN | LAGUNAS | THALIA |
| KEOWNS-HEARD | ERICKA | LAM | ERICK |
| KESSLER | SASHA | LAMAS | PAUL |
| KETELL | JESSE | LAMBERT | DANIEL |
| KEY | NISHIKA | LAMBETH | JOHN |
| KHAKALI | ARNOLD | LAMPKIN | BRANNON |
| KHAN | SAIF | LANDEROS | ALEX |
| KIFLOM | NABAY | LANDEROS | OSCAR |
| KILBANE | MATTHEW | LANE | TIYLER |
| KIM | JAMIE | LANG | JANET |
| KIM | KYOUNGMOK | LANGSTON | THEOPLIS |
| KIM | NICHOLAS | LANSKY | TAMI |
| KING | ALEXINE | LARA | ALBERT |
| KING | DENNIS | LARA | ARTURO |
| KING | GEORDAN | LARA | DAISY |
| KING | MYIESHA | LARA | DENISE |
| KING | TIMOTHY | LARA | DIANA |
| KINNART | LYLE-MARK | LARA | GUADALUPE |
| KIRKALDY | JENEE | LARA | LAURA |
| KNIGHT | JEREMY | LARA | LORENA |
| KNIGHT III | JAMES | LARES | JOHN |
| KNOTT | YVONNE | LARES | JUAN |
| KOHLRUST | STEVE | LARES | YVETTE |
| KONG | NATHANIEL | LARIOS | ANGEL |
| KONTOS | APRIL | LARIOS | CHRISTOPHER |
| KOSTSZEWA | RICHARD | LARSON | ANDREW |
| KOYAMATSU | DUSTIN | LARSON | SANDRA |
| KRALOVA | IVA | LASTRA | GABRIEL |
| KREIMANN | ANDREW | LATINWO | DIMEJI |
| KRISTI | SAID | LAURETTA | MATTHEW |
| KUMAR | DEEPA | LAWAL | HIKMAT |
| KWONG | RONNY | LAWHORN | GEORGE |
| LACAYO | DIANA | LAWLER | TONAI |

# EXHIBIT A

| | | | |
|---|---|---|---|
| LAWRENCE | KAMARA | LETTMEN | ANGELENA |
| LAYLAN | MACIE | LEVERETT | RODNEY |
| LAYNE | JOSHUA | LEWIN | LAURIE |
| LAZARO | DANELYNNE | LEWIS | CARMALITHA |
| LAZARUS | FESTUS | LEWIS | CRISTINA |
| LAZO | KATHERINE | LEWIS | EDWARD |
| LEAGUE | LISA | LEWIS | GIULIANA |
| LEAL | JOSEFINA | LEWIS | LATRICE |
| LEAL PALMERIN | JACQUELYN | LEWIS | LAUREN |
| LECHUGA | ANDY | LEWIS | LISA |
| LEDESMA | ARMANDO | LEWIS | MARCUS |
| LEDESMA | CATHERINE | LEWIS JR | ROBERT |
| LEDEZMA | ALEJANDRA | LEYN | DEANNA |
| LEDGAR | JONATHAN | LEYVA | MONIQUE |
| LEE | ANNTRICE | LEYVA | TAYLOR |
| LEE | CHRISTOPHER | LEYVAS | CHRISTIAN |
| LEE | DONTE | LICARI | JASON |
| LEE | JEFFREY | LIGONS | CHARDONNAY |
| LEE | NICHOLAS | LILES | NICOLE |
| LEE | SHATARA | LILLY | NICHOLES |
| LEE | TAEJUNG | LIM | JASON |
| LEHMANN | CHRISTOPHER | LIMA | EDWIN |
| LEIVA | ANGELA | LIMON | DESTINY |
| LEMLE | CORINA | LIMON | HAYDEE |
| LEMLE | REGINA | LIMON | LEIGH |
| LEMUS | ABEL | LIMON | SAMUEL |
| LEMUS-RUIZ | LUIS | LINARES | DEEANA |
| LENIN | DEONTE | LINARES | ELVIA |
| LENTZ | BRANDON | LINARES | KHARISSA |
| LEON | BELINDA | LINARES | NANCY |
| LEON | DANIEL | LINDSAY-SMALL | KYWANE |
| LEON | JESSICA | LINZAGA | BLANCA |
| LEON ESTRADA | JOSE | LIPPERT | MADISON |
| LEON URBINA | JORGE | LITTLE | JARED |
| LEONARD | ALEXIS | LITTLES | LASHANAE |
| LEONARD | GILBERT | LIWAG | GAUDIOSO DENNIS |
| LEONG | COY | LIZAMA | CINDY |
| LERMA | JOHN | LIZARRAGA | ALICIA |
| LESTER | NICHOLAS | LIZARRAGA | GONZALO |

# EXHIBIT A

| | | | |
|---|---|---|---|
| LLAGUNO | REUEL CHITO | LOPEZ | ELISA |
| LLAMAS | BRYANT | LOPEZ | EMMANUEL |
| LLAMAS | DANIEL | LOPEZ | ESMAR |
| LLAMAS | WENDY | LOPEZ | EVANNY |
| LLANOS RODRIGUEZ | JUAN | LOPEZ | FERNANDO |
| LLOYD | JOEL | LOPEZ | FERNANDO |
| LOBOS | DOLORES | LOPEZ | GABRIEL |
| LOCKE | SHANTELL | LOPEZ | GABRIELA |
| LOCKE | TIMMOTHY | LOPEZ | GLORIA |
| LOERA | JENEVIEVE | LOPEZ | GREGORY |
| LOERA | LETICIA | LOPEZ | ILSE |
| LOEZA | IRMA | LOPEZ | JESSICA |
| LOEZA | MIRZA | LOPEZ | JESSICA |
| LOGUE | TAKISHA | LOPEZ | JESUS |
| LOHR | EDWIN | LOPEZ | JONATHAN |
| LOMASK | LISA | LOPEZ | JOSE |
| LOMELI | KIMBERLY | LOPEZ | JOSE |
| LOMELI | MARIA | LOPEZ | JOSE |
| LOMELI | MARISSA | LOPEZ | JOSHUA |
| LONG | DELINDA | LOPEZ | JOSHUA |
| LONG JR | CHARLES | LOPEZ | KARLA |
| LOPEZ | ADRIAN | LOPEZ | KEVIN |
| LOPEZ | ANA | LOPEZ | KEVIN |
| LOPEZ | ANTHONY | LOPEZ | KLARISSA |
| LOPEZ | ANTHONY | LOPEZ | MARIA |
| LOPEZ | BERNARDINO | LOPEZ | MARTHA |
| LOPEZ | CAROLINA | LOPEZ | MIA |
| LOPEZ | CELESTE | LOPEZ | NOE |
| LOPEZ | CHRISTIAN | LOPEZ | OSCAR |
| LOPEZ | CHRISTINA | LOPEZ | PERLA |
| LOPEZ | CHRISTOPHER | LOPEZ | RAMON |
| LOPEZ | CITLALLI | LOPEZ | RAYMOND |
| LOPEZ | CRYSTAL | LOPEZ | RICKY |
| LOPEZ | DAVID | LOPEZ | ROBERT |
| LOPEZ | DAVID | LOPEZ | RONNY |
| LOPEZ | DELLANN | LOPEZ | RUBI |
| LOPEZ | DEYSI | LOPEZ | SAMUEL |
| LOPEZ | DIANA | LOPEZ | SANDY |
| LOPEZ | EDITH | LOPEZ | SANTOS |

# EXHIBIT A

| | | | |
|---|---|---|---|
| LOPEZ | SAUL | LUCERO | VANESSA |
| LOPEZ | STEPHANIE | LUEVANOS | ANDREW |
| LOPEZ | VALERIA | LUGO | MARY |
| LOPEZ | VIANCA | LUGO | NORMA |
| LOPEZ | VICTOR | LUGO | RAYMOND |
| LOPEZ ANTONIO | AGUSTIN | LUGO | WENDY |
| LOPEZ ANTONIO | MARCELINA | LUJAN | ERIKA |
| LOPEZ GARCIA | MAXIMINA | LUJAN | IAN |
| LOPEZ GOYCOOLEA | MARIZA | LUJAN | MARK |
| LOPEZ VALDEZ | LUCERO | LUJAN | RANDY |
| LOPEZ-TIANA | JAIME | LUJAN | RYAN |
| LORENZANA | GLORIA | LUJANO SANCHEZ | EXIQUIO |
| LORENZANA | MICHAEL | LUMAN | TITUS |
| LOUIE | MARIO | LUNA | ALBERT |
| LOUIS | TIARA | LUNA | ALCIRA |
| LOVE | SHEILA | LUNA | CESAR |
| LOVEJOY | CHRISTOPHER | LUNA | DAVID |
| LOWELL JR | PHILLIP | LUNA | JACQUELINE |
| LOWER | DONALD | LUNA | JORGE |
| LOWER | RHONA | LUNA | JOSEFINA |
| LOWERY III | KEVIN | LUNA | SALVADOR |
| LOYA | JACQUELYN | LUNATY | LIZ |
| LOZADA SANCHEZ | DANIEL | LUNDBERG | AUSTIN |
| LOZANO | IRENE | LUSSOW | NAOMI |
| LOZANO | MICHELLE | LUVIANO | JORGE |
| LOZANO | NICOLE | LY | CINDY |
| LOZANO | SALMA | LYLES | ALONZO |
| LOZANO | THEODORE | LYLES | YOLON |
| LOZANO | TIM | LYMAN | KRYSTAL |
| LOZANO JR | JUAN | LYNCH | CEA |
| LOZOYA | MARQUIS | LYNCH | VIVIANNE |
| LUCAS | DAVID | MAALI | SHAHIN |
| LUCERO | BRIANA | MABINI | ANTONIO |
| LUCERO | CHRIS | MACDONALD | KEITH |
| LUCERO | CHRIS | MACDONOUGH | JENNY |
| LUCERO | DESIREE | MACEDO | JOSE |
| LUCERO | KARINA | MACHORRO | BREANNA |
| LUCERO | MARISSA | MACHORRO | ERIK |
| LUCERO | RUDY | MACIAS | ANDREW |

# EXHIBIT A

| | | | |
|---|---|---|---|
| MACIAS | ANTHONY | MAIZ | JASMINE |
| MACIAS | BREANNA | MAJOR | SEDELE |
| MACIAS | DENISE | MALAGON | OLIVIA |
| MACIAS | ERICA | MALCOM | FORREST |
| MACIAS | ERICK | MALDONADO | CRISTIAN |
| MACIAS | IVETTE | MALDONADO | DENISE |
| MACIAS | JOSE | MALDONADO | IRMA |
| MACIAS | LUIS | MALDONADO | RAUL |
| MACIAS | SILVIA | MALDONADO | SAVANAH |
| MACIAS | SINDI | MALONE | CHRISTOPHER |
| MACIAS | VANESSA | MALONE | SABRINA |
| MACIEL | JOSIAS | MALONE | VICTORIA |
| MACK | MELISSA | MALTO | NATHAN |
| MACK | URSULA | MAMON | KANA |
| MACKEY | GOLDIE | MANCILLAS | CHRISTIAN |
| MACRI | CHRISTOPHER | MANDUJANO | ANA |
| MADAN | TRE | MANDUJANO | MANUEL |
| MADDEN | TIFFANY | MANDUJANO | ROBERT |
| MADERO | DEBBIE | MANGUIAT | EMILY |
| MADRIGAL | CAROLINA | MANIER | KAYLA |
| MADRIGAL | JANINE | MANINI-BREWSTER | MONA LISA |
| MADRIGAL | MARIBEL | MANJARREZ | ALBERTO |
| MADRIGAL | MARIEL | MANN | REGINALD |
| MADRIGAL | MONTSERRAT | MANNING | ISOM |
| MAESE | LILIANA | MANNING | NATHAN |
| MAGALLANES | JOSE | MANRIQUEZ | OSCAR |
| MAGALLANES | LUIS | MANZO | JOSEPH |
| MAGALLON | IRIDIAN | MAPLES | WILLIAM |
| MAGANA | ALDO | MARABLE | JORDAN |
| MAGANA | BYRON | MARABLE | SOJOURNER |
| MAGANA | JONATHAN | MARCHMAN | TRISTEN |
| MAGANA | MARIA | MARENCO | MELBA |
| MAGANA | RAY | MARES | AUGUSTIN |
| MAGANA | RUBEN | MARIN | CHAHELY |
| MAGULIMAN | MICHELLE | MARIN | CHRISTINA |
| MAHAN | DONITA | MARIN | FRANK |
| MAHE | ALEX | MARIN | JOSHUA |
| MAHE | MONA | MARION | TIMBALES |
| MAIAVA | PAULO | MARISCAL | PEDRO |

# EXHIBIT A

| | | | |
|---|---|---|---|
| MARKHAM | DUCHEIN | MARTINEZ | BLANCA |
| MARKS | CANDACE | MARTINEZ | BRANDON |
| MARNELL | IRENE | MARTINEZ | CARMEN |
| MARNELL | MELISSA | MARTINEZ | CAROLINE |
| MARQUEZ | ALEXIS | MARTINEZ | CHRISTOPHER |
| MARQUEZ | CARLA | MARTINEZ | CHRISTOPHER |
| MARQUEZ | CORRINA | MARTINEZ | CYNTHIA |
| MARQUEZ | ELIZABETH | MARTINEZ | DANA |
| MARQUEZ | ELIZABETH | MARTINEZ | DANIELLE |
| MARQUEZ | FELIPE | MARTINEZ | DAVID |
| MARQUEZ | ISMAEL | MARTINEZ | DENISE |
| MARQUEZ | ISRAEL | MARTINEZ | DOROTHY |
| MARQUEZ | JESSE | MARTINEZ | ELENA |
| MARQUEZ | JUAN | MARTINEZ | ELIZABETH |
| MARQUEZ | JULIO | MARTINEZ | ESTEBAN |
| MARQUEZ | TIFFANY | MARTINEZ | EVA |
| MARQUEZ | YVETTE | MARTINEZ | HECTOR |
| MARQUEZ SAINZ | ANDRES | MARTINEZ | HUGO |
| MARQUEZ-HUSTON | JENNIFER | MARTINEZ | IVAN |
| MARRUJO | DAVID | MARTINEZ | JAVIER |
| MARSHALL | AMINAH | MARTINEZ | JEREMY |
| MARTEL | RUBEN | MARTINEZ | JESSE |
| MARTIN | ANA | MARTINEZ | JOCELYN |
| MARTIN | ASHLEY | MARTINEZ | JOCELYN |
| MARTIN | ASTEN | MARTINEZ | JOSE |
| MARTIN | JASON | MARTINEZ | JOSE |
| MARTIN | KOURTLYN | MARTINEZ | JOSE |
| MARTIN | MARY | MARTINEZ | JUAN |
| MARTIN | ROBERT | MARTINEZ | JUSTIN |
| MARTIN DEL CAMPO | ADRIANA | MARTINEZ | KATHERINE |
| MARTINEZ | ADAN | MARTINEZ | KRYSTA |
| MARTINEZ | ADAN | MARTINEZ | LAURA |
| MARTINEZ | ALAN | MARTINEZ | LEONARD |
| MARTINEZ | ALONDRA | MARTINEZ | LORRAINE |
| MARTINEZ | ANDRES | MARTINEZ | LUIS |
| MARTINEZ | ANDREW | MARTINEZ | MANUEL |
| MARTINEZ | ANTONIO | MARTINEZ | MARLENY |
| MARTINEZ | ARNOLD | MARTINEZ | MELISSA |
| MARTINEZ | ASHLEY | MARTINEZ | MICHAEL |

# EXHIBIT A

| MARTINEZ | MICHELLE |
|---|---|
| MARTINEZ | MONIQUE |
| MARTINEZ | NATHANIEL |
| MARTINEZ | ORASIO |
| MARTINEZ | RAUL |
| MARTINEZ | ROSENDA |
| MARTINEZ | SAMANTHA |
| MARTINEZ | SANDRA |
| MARTINEZ | SHANAE |
| MARTINEZ | SILVIA |
| MARTINEZ | SONIA |
| MARTINEZ | STACEY |
| MARTINEZ | STEPHANIE |
| MARTINEZ | STEVEN |
| MARTINEZ | STEVEN |
| MARTINEZ | SUSAN |
| MARTINEZ | TIFFANY |
| MARTINEZ | VERONICA |
| MARTINEZ | VICTOR |
| MARTINEZ | VICTORIA |
| MARTINEZ | VINCENT |
| MARTINEZ | XAVIER |
| MARTINEZ JR | ALEJANDRO |
| MARTINEZ LOPEZ | EDITH |
| MARTINEZ ORDONEZ | MANUEL |
| MASCARDO JR | JOSE D |
| MASJEDI | AFSHIN |
| MASSIAH | SIMONE |
| MATA | CRYSTAL |
| MATA | ELIAS |
| MATA | JUANITA |
| MATA | MICHAEL |
| MATHEWS | MARSHA |
| MATSUDO | JACOB |
| MATSUSHIMA | GRANT |
| MATTA | FADY |
| MATTHEWS | JHERI |
| MATTSON | CHRISTA |
| MATURANO | CRISTOBAL |

| MAURAS | JESSICA |
|---|---|
| MAXFIELD | DAVID |
| MAXWELL | TERRIONNA |
| MAYA | ALEJANDRA |
| MAYA | KATHY |
| MAYS | BRANDON |
| MCADORY | TINA |
| MCBRIDE | NORMAN |
| MCCALLON | DASHA |
| MCCANTS | ALEAH |
| MCCARTHY | RYAN |
| MCCLELLAN | REGINA |
| MCCLELLAN | SHAWN |
| MCCLELLAND | DANIELLE |
| MCCLELLAND | ROBERT |
| MCCLINTON | SEBASTIAN |
| MCCLURE | DAWNE |
| MCCORKLE | VICHAEL |
| MCCORMICK | JOSEPH |
| MCCORVEY | VICKIE |
| MCCOVERY | ERICA |
| MCCOWAN | DEBRA |
| MCCOY | JAVEON |
| MCCOY | MARCUS |
| MCCOY | MARQUIS |
| MCCUNE | IAN |
| MCDANIELS | DWIGHT |
| MCDONAGH | BAILEY |
| MCDONALD | BRANDI |
| MCDONALD | KRISTEN |
| MCELROY | RACHALL |
| MCGEE | ARNETTE |
| MCGEE | DESTINY |
| MCGILL-DAVIS | AZUCENA |
| MCGINNIS | ALEXANDER |
| MCGRAW | DONALD |
| MCKEEHAN | JOHN |
| MCKEEVER | BUSHANDA |
| MCKINNEY | JNAI |

# EXHIBIT A

| | | | |
|---|---|---|---|
| MCKINNEY | SHAWN | MEJIA | VANESSA |
| MCLAIN | VANESSA | MEJIA | YVETTE |
| MCLAUGHLIN | AJAUN | MEJIA CORREA | KATHY |
| MCLAUGHLIN | DAVID | MEJIA RECARTE | FABIOLA |
| MCLAUGHLIN | JASON | MEJIA-MONTANO | SALVADOR |
| MCLAUGHLIN | MELANIE | MELBON | MIRANDA |
| MCMILLEN | SHAYLYNN | MELCHOR | JUSTIN |
| MCMINN | MONIQUE | MELDER | BRIANA |
| MCNEILL | MARNITA | MELENDEZ JR | PEDRO |
| MCPEAK | GENEVA | MELGAR | CANDY |
| MCPHETRIDGE | MEGHAN | MELKONIAN | SHANE |
| MCQUEEN | ALEXIS | MELTON | MEGHAN |
| MEADOWS | TALIAH | MENA | JOSELYN |
| MEADOWS | WILLIE | MENDES | JOEY |
| MEDA | JOCELYNE | MENDEZ | ALEX |
| MEDINA | ALYSSA | MENDEZ | ANA |
| MEDINA | ARTURO | MENDEZ | ARLENE |
| MEDINA | DESIREE | MENDEZ | LUIS |
| MEDINA | EFREN | MENDEZ | RAUL |
| MEDINA | JACQUELYN | MENDEZ TREJO | YASMIN |
| MEDINA | JOEL | MENDEZ-ESPINOZA | GUILLERMO |
| MEDINA | LEOBARDO | MENDIOLA | VERONICA |
| MEDINA | MARIA | MENDOZA | ALMA |
| MEDINA | MARY | MENDOZA | ARELI |
| MEDINA | NATHALIE | MENDOZA | EDUARDO |
| MEDINA | NIOMI | MENDOZA | ELIZABETH |
| MEDINA | PATRICIA | MENDOZA | GLORIA |
| MEDINA | RONAL | MENDOZA | JOANNA |
| MEDINA | ROSA | MENDOZA | JONATHAN |
| MEDINA | SAMUEL | MENDOZA | LAURA |
| MEDINA | VICKY | MENDOZA | MICHELE |
| MEEKINS | DANIELLA | MENDOZA | SAMUEL |
| MEEKS | KIERA | MENDOZA | SELENE |
| MEFFERD | MEGAN | MENEFEE | JULIANA |
| MEJIA | BRENDA | MERCADO | ARNOLD |
| MEJIA | JASON | MERCADO | JENNIFER |
| MEJIA | JESSICA | MERCADO | MARIA |
| MEJIA | MAGALI | MERCADO | MARIANNA |
| MEJIA | SUYAPA | MERCURE | EVENS |

# EXHIBIT A

| | | | |
|---|---|---|---|
| MERRITT | ELIJAH | MIRANDA | CARMEN |
| MERTZ-NOYES | DIANA | MIRANDA | EDWARD |
| MESA | ANTHONY | MIRANDA | ERIKA |
| MESIA | JUAN | MIRANDA | MARIA |
| MESSER | MICHAEL | MIRANDA | ROSALBA |
| MESTA | ALFRED | MIRELES | JOSHUA |
| MESTAS | ANTHONY | MISTER | ANNETTE |
| METCALF | MICHAEL | MITCHELL | DEBRA |
| MEYETTE | BRIAN | MITCHELL | MICHAEL |
| MEZA | BRENDA | MITCHELL | ROBERT |
| MEZA | DESIREE | MITCHEM | ALAZIA |
| MEZA | ERICK | MOAT | RICHARD |
| MEZA | JAZMINE | MOGUEL | EMMA |
| MEZA | MARITZA | MOHAMED | IDRIS |
| MEZA | RAQUEL | MOHD | ASMAA |
| MEZA REYNAGA | ASHMILLIE | MOJICA | BLANCA |
| MICHAUX | CAROLE | MOLINA | JOHN PAOLO |
| MICHEL | ANTONIO | MOLINA | MAIRA |
| MICKENS | DEVIN | MOLINA | MARIA |
| MICKENS | LARRY | MOLINA | VAN CHRISTIAN |
| MIELKE | ORLANDO | MOLINA NICACIO | GABRIELA |
| MIJANGOS | ANGELA | MOLINARI | BRITTANY |
| MIJANGOS | JASMIN | MOLLINEDO | DANNY |
| MIJANGOS TRUJILLO | CECILIA | MONDRAGON | SAMARA |
| MIKHAIL | IBRAM | MONGE | IRENE |
| MILAN MARTINEZ | ELIZABETH | MONJE | ANTHONY |
| MILES | JENNIFER | MONREAL | YOLANDA |
| MILES | JOSEPHINE | MONROE | RAKESHA |
| MILES | ROBERTA | MONROY | DAVID |
| MILLAN REYES | PEDRO | MONROY | DIANA |
| MILLER | NATEJAI | MONTALVO | LISA |
| MILLER | TRAVON | MONTANO | CECILIA |
| MINA | ROSEMARIE | MONTELONGO | ALYSSA |
| MINOR | ARTHUR | MONTELONGO | JONADAB |
| MINTER SHOFNER | SHANIA | MONTENEGRO | BRIAN |
| MIRAMONTES | RICARDO | MONTERROSA | JONATHAN |
| MIRANDA | AMBER | MONTERROSO GRAMAJO | EVELYN |
| MIRANDA | AURORA | MONTES | ANDREA |
| MIRANDA | CARMEN | MONTES | CHRISTOPHER |

**EXHIBIT A**

| | | | |
|---|---|---|---|
| MONTES | JULIANA | MORALES | JOSE |
| MONTES | LUCIA | MORALES | JUAN |
| MONTES | NANCY | MORALES | JUDITH |
| MONTES | OSIRIS | MORALES | MARCO |
| MONTES | SANDRA | MORALES | RAFAEL |
| MONTGOMERY | PETER | MORALES | SAVANNAH |
| MONTGOMERY | WILLIAM | MORALES | TESSA |
| MONTIEL | YULISA | MORALES AQUINO | HEYSE |
| MONTOYA | AGUSTIN | MORAN | JESSE |
| MONTOYA | CASSANDRA | MORAN | LILIANA |
| MONTOYA | DENISE | MORAN ROJAS | JESSICA |
| MONTOYA | ERIK | MORE | KEVIN |
| MONTOYA | LIZBETH | MOREHEAD | DOMINIQUE |
| MONZON | DOROTHY | MORENO | ANITA |
| MONZON | JERRY | MORENO | ANTONIO |
| MOORE | DJONNA | MORENO | BRIANNE |
| MOORE | JAMAAL | MORENO | ELIZABETH |
| MOORE | KECIA | MORENO | ESTHER |
| MOORE | LATRICE | MORENO | JACOB |
| MOORE | NEASHA | MORENO | KEVIN |
| MOORE | SARAH | MORENO | LILLIAN |
| MOORE | SHANTAE | MORENO | LUIS |
| MORA | ADOLFO | MORENO | MAURO |
| MORA | ALICIA | MORENO | RAUL |
| MORA | GUADALUPE | MORENO | RUBEN |
| MORA | LUIS | MORGAN | KIM |
| MORA | ROSETTA | MORGENSTERN | MEGAN |
| MORA | VICTOR | MORRIS | CONNOR |
| MORA CARDENAS | EDUARDO | MORRIS | DIAMOND |
| MORADO | FATIMA | MORRIS | DONNELL |
| MORALES | ANA | MORRIS | ISAIAH |
| MORALES | ANDREW | MORRIS | WOODNAR |
| MORALES | ASHLEY | MORRISON | ALEJANDRO |
| MORALES | CARLOS | MORRISON | AMARIS |
| MORALES | CARLOS | MORRISON | ANDANTINO |
| MORALES | CRYSTAL | MORROW | STACIE |
| MORALES | ELITANIA | MOSLEY | DAMONE |
| MORALES | ISAIAH | MOSLEY | SHARDE |
| MORALES | JONAH | MOSQUEDA | ALAN |

# EXHIBIT A

| | | | |
|---|---|---|---|
| MOSQUEDA | ANTHONY | MURILLO | MIGUEL |
| MOUSSEAU | JEFFREY | MURILLO | ROBERT |
| MUASAU | DIONE | MURILLO LOPEZ | ALEXANDER |
| MUHAMMAD | BRET | MURILLO VENTURA | TIFFANY |
| MUHAMMAD | DAWUD | MURPHY | CHANTAL |
| MUHAMMAD | SHAHIDAH | MURPHY | DENISE |
| MUJICA | MELISSA | MURPHY | ERICA |
| MUNCE | WESLEY | MURPHY | THOMAS |
| MUNGARRO | MIREINA | MURPHY | TUA |
| MUNGUIA | CESAR | MURRAY | DARRIN |
| MUNGUIA | JORGE | MY | JENNA |
| MUNGUIA | MALARIE | MYERS | FRANKLIN |
| MUNGUIA | NATACHA | MYERS | JOSHUA |
| MUNIZ | BRENDA | MYERS | RILEY |
| MUNIZ | JESSICA | NABHAN | SAMIRA |
| MUNIZ | LUCERO | NABI | SEAN |
| MUNNS | NANITA | NAFEH | CHRIS |
| MUNOZ | ANA MARIE | NAJAR | ASHLEY |
| MUNOZ | ANDREA | NAJAR | YESENA |
| MUNOZ | ANGEL | NAJERA | ANTHONY |
| MUNOZ | DAMIAN | NAJERA | CAROLINA |
| MUNOZ | DENICE | NAPOLES | BRIDGET |
| MUNOZ | ERNIE | NAPOLES PEREZ | OSCAR |
| MUNOZ | ESTELA | NAPPER | BRENEISHA |
| MUNOZ | ISMAEL | NARVAEZ | LUIS |
| MUNOZ | KARLA | NASH | MATAYA |
| MUNOZ | MARIMAR | NAULU | FIFITA |
| MUNOZ- GARCIA | SAVANNA | NAVA | CITLALY |
| MURDOCK | CAROLE | NAVA | DAISY |
| MURGA | MARCELINO | NAVA | GLORIA |
| MURILLO | ALYSIA | NAVA | JANET |
| MURILLO | ANGELA | NAVA | KARINA |
| MURILLO | CECILIA | NAVA | RAMON |
| MURILLO | EVELYN | NAVA BARRIOS | JANET |
| MURILLO | FABIAN | NAVARRETE | JOCELYN |
| MURILLO | JENNIFER | NAVARRETE | JOSE |
| MURILLO | JULIO | NAVARRETE | LINDA |
| MURILLO | LENNON | NAVARRETE | MARIO |
| MURILLO | MANUEL | NAVARRETE | PRIMAVERA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| NAVARRETE | SUSANA | NINO | ELIZABETH |
| NAVARRO | EDDIE | NINO | KIMBERLY |
| NAVARRO | ERIC | NITZ | LAINE |
| NAVARRO | FELIPE | NJOKU | FABIAN |
| NAVARRO | GABRIELA | NNADOZIE | ALOYSIUS |
| NAVARRO | IRVING | NODAL | FERNANDO |
| NAVARRO | ISRAEL | NOGUERA | ROBERTO |
| NAVARRO | JOSE | NOLAN | LAUREN |
| NAVARRO | MARIA | NORRIS | MARIAH |
| NAVARRO | NATHAN | NORRIS | SADE |
| NAVARROFIGUEROA | HUMBERTO | NOVA | ELIAS |
| NAZARIO | ELVERTH | NOVOA | FRANCISCO |
| NAZIR | FARHAN | NUGENT | CARY |
| NEGRETE | CARLOS | NUNEZ | ALEJANDRO |
| NEGRETE | PAUL | NUNEZ | ALEXANDRA |
| NEGUSSIE | HIWATE | NUNEZ | ARESDU |
| NELSON | ANGELA | NUNEZ | BARTOLO |
| NELSON | BRIAN | NUNEZ | CECILIA |
| NELSON | REXFORD | NUNEZ | CHRISTIAN |
| NEVAREZ | BASILIA | NUNEZ | ELMER |
| NEWELL | GERMIESHA | NUNEZ | ISMAEL |
| NEWMAN | TRENA | NUNEZ | MARTIN |
| NEWSOM | DENNICE | NUNEZ | ROBERT |
| NGO | JENNIFER | NUNEZ | RUBEN |
| NGO | ZIDANE | NUNO | ISABEL |
| NGUYEN | BRIAN | NUNO | MARISOL |
| NGUYEN | CUONG | NUNO | RICARDO |
| NGUYEN | HENRY | NUR | LOYAN |
| NGUYEN | QUAN | NWOKOBIA | DASHENAYE |
| NGUYEN | THO | O RILEY | DOMINIQUE |
| NGUYEN | TINA | OBESO | JANET |
| NGUYEN-GOMEZ | THUYLIEN | OCAMPO | CARINA |
| NICHOLS | MICHAEL | OCAMPO | DESTINY |
| NICODIMOS | ALEM | OCHOA | ADRIAN |
| NIEDERHAUSER | BRANDON | OCHOA | DANIEL |
| NIETO | JOSE | OCHOA | ESBEYDI |
| NILO | FERDINAND | OCHOA | ESMERALDA |
| NILO | FERDINAND JR | OCHOA | FRANCISCO |
| NINO | AMANDA | OCHOA | JORGE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| OCHOA | MARIA | ORO | ELIZABETH |
| OCHOA | MICHAEL | OROPEZA | REBECCA |
| OCHOA | NICOLETTE | OROPEZA | WYATT |
| OCHOA | RYLEE | OROSCO | OMAR |
| ODIAMEHI | MARVELLOUS | OROSQUIETA | LORENZO |
| ODY | MONICA | OROZCO | ALEXIS |
| ODY | NICOLAS | OROZCO | BRENDA |
| OFNGOL | MARIA CAMILLE | OROZCO | MONICA |
| OFNGOL | RALPH LAURENT | OROZCO | NAOMI |
| OGATA | MARCUS | OROZCO | OMAR |
| OGUNKOLADE | EMMANUEL | OROZCO | PAOLA |
| OLAIVAR | TRISTAN-J | OROZCO | SAMANTHA |
| OLETA | GABRIELA | ORR | BRANDON |
| OLIVA | MADELLYN | ORRELL | BENJAMIN |
| OLIVARES | ALEXANDER | ORTA | ELISA |
| OLIVAS | DANIELLE | ORTANEZ | ROGELIO |
| OLIVAS | FELIX | ORTEGA | BEATRIZ |
| OLIVAS | LUIS | ORTEGA | BRYAN |
| OLIVAS | SERGIO | ORTEGA | GRISELDA |
| OLIVER | RAQUEL | ORTEGA | JOSEPH |
| OLIVER | VANESSA | ORTEGA | MONICA |
| OLMEDO | GERONIMO | ORTEGA | NICOLE |
| OLOWOOKERE | KENNEDY | ORTEGA | VERONICA |
| OLUNLOYO | OYETUNJI | ORTIZ | ANA |
| OMALLEY | JORDAN | ORTIZ | ARICK |
| ONEIL | EVIN | ORTIZ | CESAR |
| ONOFRE | MAYRA | ORTIZ | DANIEL |
| ONTIVEROS | MARIA | ORTIZ | EVER |
| ORANGE | JAMIESON | ORTIZ | FERMIN |
| ORCUTT | ANDREW | ORTIZ | HECTOR |
| ORDAZ | JESSICA | ORTIZ | INES |
| ORDONEZ | ANDRES | ORTIZ | IRMA |
| ORDUNA | BEATRIZ | ORTIZ | JONATHAN |
| OREGON | SELINA | ORTIZ | JUAN |
| OREJEL | ALEJANDRA | ORTIZ | LUIS |
| ORNELAS | CRISTINA | ORTIZ | MARIANA |
| ORNELAS | JOSE | ORTIZ | MARISSA |
| ORNELAS | MIKE | ORTIZ | MICHELLE |
| ORNELAS RODRIGUEZ | DANIEL | ORTIZ | VICTOR |

**EXHIBIT A**

| | | | |
|---|---|---|---|
| ORTIZ | WILBERT | PALACIOS | LEYLA |
| ORTIZ | YADIRA | PALACIOS | MISAEL |
| ORTIZ | YVONNE | PALACIOS | ROSEMARY |
| ORTIZ HUTTER | ALEXIS | PALACIOS HERRERA | CHRISTIAN |
| ORTOLANI | ALEXANDER | PALACIOS RIOS | JOBANNA |
| OSEGUERA | JAROD | PALAFOX | CHRISTIAN |
| OSENBAUGH | ALEX | PALANCA | ROBERT |
| OSNAYA | LORAINE | PALMA | MARCO |
| OSORIO | MARIA | PALMER | MYEISHA |
| OSORIO | NADIA | PALMER | TREVON |
| OSSE | JOSEPH | PALOMARES | ANGEL |
| OSUNA | RAUL | PALOMARES | JAVIER |
| OSUNA | VERONICA | PALOMARES | PETER |
| OSUSKY | SARA | PAMILTON | AMBER |
| OTERO | GABRIEL | PANIANI | JACINTA |
| OTTERBRIDGE | ARNOLD | PANTALEON | ALEJANDRO |
| OWINGS | SCOTT | PAREDES | ANDREW |
| OXENHAM | BEAU | PARGA LOERA | MIGUEL |
| PACHECO | ANGELA | PARKER | ADRIAN |
| PACHECO | BRANDON | PARKER | LAREASHA |
| PACHECO | ERIC | PARKER BOWENS | PHYLLIS |
| PADILLA | CALEB | PARKS | TRUNELL |
| PADILLA | DIANA | PARKS IV | MELVIN |
| PADILLA | JETSABEL | PARRISH | DEMITRI |
| PADILLA | JOHN | PARRISH | MONICA |
| PADILLA | JOSE | PARTIDA | DIANA |
| PADILLA | MARIE | PARTIDA | JAVIER |
| PADILLA | MARK | PARTIDA | JENNIFER |
| PADILLA | PRECIOS | PARTIDA | MARIBEL |
| PADILLA | REBECCA | PARTIDA | REGINA |
| PADRON | AUBREY | PARTIDA | ROSA |
| PAEZ | JAILIN | PARTIDA | SELINA |
| PAGAN JR | JUAN | PASADAS | JONATHAN |
| PAGE | MATTHEW | PATEL | CHANDRAKANT |
| PALACIO | ADRIENNE | PATEL | JANKI |
| PALACIOS | BRENDA | PATINO | ARMAND |
| PALACIOS | DANIEL | PATINO | JOSE |
| PALACIOS | JENNIFER | PATLAN | JESSICA |
| PALACIOS | JOSSIE | PATTERSON | CHRISTINA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| PATTERSON | CYNTHIA | PERDOMO CASAS | MICHAELLE |
| PATTERSON | EBONEE | PEREIRA | NELIXANDER |
| PATTERSON | JOVAUN | PEREZ | ADRIAN |
| PATTON | ANGUS | PEREZ | ALEXEY |
| PATTON | KISHA | PEREZ | ALMA |
| PATTON | MYEISHA | PEREZ | ANDREW |
| PATU | LAURIE | PEREZ | ANDREW |
| PAUL | JANAE | PEREZ | ANDREW |
| PAVON-IRVING | JENNIFER | PEREZ | ANGELA |
| PEARSON | JOSHUA | PEREZ | ANGELICA |
| PEDREGON | ALEXANDER | PEREZ | BENJAMIN |
| PEEL | NALANI | PEREZ | BRIANA |
| PEL | HOLLEY | PEREZ | CECILIA |
| PELAYO | ALEXANDRA | PEREZ | CHARLIE |
| PELAYO | FRANCISCO | PEREZ | CHARLOTTE |
| PELAYO | HECTOR | PEREZ | CYNTHIA |
| PELAYO ORTIZ | ANGELICA | PEREZ | CYNTHIA |
| PELHAM | JEREMY | PEREZ | DENISE |
| PELLECER | NICOLE | PEREZ | ELEODORO |
| PENA | ALYSSA | PEREZ | ELYSIA |
| PENA | ANDREW | PEREZ | GENICE |
| PENA | CHRISTOPHER | PEREZ | HECTOR |
| PENA | DONALD | PEREZ | HECTOR |
| PENA | IVONNE | PEREZ | ILENE |
| PENA | JOHN | PEREZ | ISELA |
| PENA | ROSELIA | PEREZ | JACQUELINE |
| PENA | SABRINA | PEREZ | JESUS |
| PENA | SARAH | PEREZ | JIMMY |
| PENA | VICKY | PEREZ | JOHN |
| PENA AZPEITIA | GABRIEL | PEREZ | JOHNNY |
| PENA GARCIA | PAULINA | PEREZ | JONATHAN |
| PENALOZA | NANCY | PEREZ | JORGE |
| PENESA | MENIME | PEREZ | JOSE |
| PENICHE | MARCO | PEREZ | JOVANNY |
| PERALES | MARCO | PEREZ | JUAN |
| PERALEZ | TRINIDAD | PEREZ | JULIE |
| PERALTA | BRIANNA | PEREZ | KYLE |
| PERALTA | JUAN | PEREZ | LEAH |
| PERDOMO | JUAN | PEREZ | LETICIA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| PEREZ | LISBET | PEYREFITTE | JACKLYN |
| PEREZ | LUZ | PHAN | WILL |
| PEREZ | MANUEL | PHILLIPS | CAMERON |
| PEREZ | MARGARET | PHILLIPS | EUGENE |
| PEREZ | MARIBEL | PHILLIPS | MARIA |
| PEREZ | MARISSA | PHILLIPS | NICOLE |
| PEREZ | MARTHA | PHILLIPS | SHERRI |
| PEREZ | MATTHEW | PHILLIPS | TIMOTHY |
| PEREZ | NATALIE | PHILOCTETE | BRANDON |
| PEREZ | PATRICIA | PHOENIX | JONATHAN |
| PEREZ | RENEE | PHUA | BERNADETTE |
| PEREZ | RICARDO | PHUA | BERNARDO |
| PEREZ | RICKY | PICENO | LUIS |
| PEREZ | ROBERT | PICKERING | CALVIN |
| PEREZ | ROBERT | PICKING | JEZELL |
| PEREZ | RODOLFO | PICKRELL | JESSE |
| PEREZ | ROSA | PIMENTEL | LAURA |
| PEREZ | SARA | PINA | SAMANTHA |
| PEREZ | TANIA | PINA ALVAREZ | JACOB |
| PEREZ | THOMAS | PINEDA | ANDREA |
| PEREZ | VANESSA | PINEDA | ESTEFANI |
| PEREZ | VERONICA | PINEDA | ISAAC |
| PEREZ | VICTOR | PINEDA | JESSE |
| PEREZ | YAZMIN | PINEDA JR. | ISRAEL |
| PEREZ DE ROJAS | SANDRA | PINEDA RODRIGUEZ | GONZALO |
| PEREZ GORDILLO | JUAN | PINNECKER | DAWN |
| PEREZ JUNIOR | JAIME | PITTMAN | TONY |
| PEREZALONSO | ALBERTO | PITTS | DESTINY |
| PERKINS | BRENDEN | PLACIDE | MELISSA |
| PERKINS | TAMARA | PLANT | DOLORES |
| PERKINS | TAMEKA | PLASCENCIA | ANNETTE |
| PERREIRA | CASSANDRA | PLATA | GEORGE |
| PERRY | TYESHA | PLUMEDA | MARTHA |
| PERRYMAN | BRYANNA | PLUMEDA AGUILAR | VIRGINIA |
| PERRYMAN | VALERIE | POAGE | ROBERT |
| PETERSON | JUSTIN | POCASANGRE | JONATHAN |
| PETERSON | LEANDRA | POE | SHAWNTE |
| PETERSON | RUSSELL | POLK | BRITTANY |
| PETERSON | SARAH | POLK | LINDSAY |

# EXHIBIT A

| | | | |
|---|---|---|---|
| POLLARD | ANTOINETTE | PRICE | JOSHUA |
| POMEE | AKESA | PRICE | LEWIS |
| PONCE | ALBERT | PRICE | SUNSHINE |
| PONCE | JACQUELINE | PRIDE | DENZELL |
| PONCE | LORENA | PRIETO | DANIEL |
| PONCE | NICOLE | PRIMUS | JEREMIAH |
| PONCE | SUSANA | PRISCO | NISA |
| PONCEDELEON | VINCENT | PRO | DENEEN |
| PONGOS | PAUL | PROA | JESSICA |
| PORCHE BURKE | LAUREN | PROA | LORENZO |
| PORCHIA | LELZIE | PROTO | JOSEPH |
| PORRAS | IVANGELINA | PROVENCHER | THOMAS |
| PORRAS | JAMES | PRYOR | ANDREA |
| PORRAS | SALLY | PUENTES | MARIA |
| PORRAS | TESSA | PUGH | LABRINA |
| PORTER | KARI | PULMANO | FRANCISCO |
| PORTER | LAKEIARIA | PULMANO | MELVIN |
| PORTER | REAGAN | PULMANO | NYMPHA |
| POSADA | KAREN | PUNARO | MICHAEL |
| POTROS | GEORGE | PURCELL | BRIDGETT |
| POTROS | MARVAT | PYSHER | NATHAN |
| POTROS | SONYA | QUEVEDO | BIANCA |
| POWELL | ANN | QUEVEDO | DAVID |
| POWELL | ERVIN | QUEZADA | ALEXANDER |
| POWELLS | JASMINE | QUEZADA | JOEL |
| PRADO | BRANDI | QUEZADA | RAYMOND |
| PRADO | EILEEN | QUIMPO | CHRISTIAN |
| PRADO | EZEQUIEL | QUINN | ANDREE |
| PRADO | JOHN | QUINONES | DIANA |
| PRADO | LUIS | QUINONEZ | ANGELINA |
| PRADO | RAFAEL | QUINONEZ | ISABEL |
| PRADO | ROBERT | QUINONEZ | OSWALDO |
| PRADO | SOPHIA | QUINTANA | ANTHONY |
| PRATT | QUIANA | QUINTANA | HENRY |
| PRATT | WILLIAM | QUINTANA | JOSE |
| PRECIADO | LUIS | QUINTANA | JULISA |
| PRESTIA | CHRISTINE | QUINTANA | JUSTIN |
| PRESTON | CHRISTIAN | QUINTANA | LYDIA |
| PRICE | BRIANA | QUINTANA | MELINNA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| QUINTANAR | ADRIAN | RAMIREZ | EVENCIO |
| QUINTANAR | DANIEL | RAMIREZ | FERMIN |
| QUINTANILLA | BRANDON | RAMIREZ | GUSTAVO |
| QUINTERO | JESSICA | RAMIREZ | IDALIA |
| QUINTERO | SYLVIA | RAMIREZ | JENNIFER |
| QUINTEROS | ELVA | RAMIREZ | JESSICA |
| QUINTO | STELLA MARIE | RAMIREZ | JOANNA |
| QUIOCHO | CHRISTOPHER | RAMIREZ | JORGE |
| QUIROZ | GREGORIO | RAMIREZ | JOSE |
| QUIROZ | KIANA | RAMIREZ | JOSEPH |
| RACELIS | EDGARDO | RAMIREZ | JOSHUA |
| RAGUS-BAUTISTA | ELEANOR | RAMIREZ | JUAN |
| RAIGOZA | OLIVER | RAMIREZ | JUAN |
| RAINWATER | JESSI | RAMIREZ | JULIO |
| RALPH | JEFFREY | RAMIREZ | KARINA |
| RAMALES | BRENDA | RAMIREZ | KELSEY |
| RAMAS | FLORIZEL | RAMIREZ | LISSETH |
| RAMIREZ | ALAN | RAMIREZ | LORRAINA |
| RAMIREZ | ALISA | RAMIREZ | LOUIE |
| RAMIREZ | ANGELICA | RAMIREZ | LUPITA |
| RAMIREZ | ANGELLI | RAMIREZ | MARCIANO |
| RAMIREZ | ANTHONY | RAMIREZ | MARIA |
| RAMIREZ | ANTHONY | RAMIREZ | MARTHA |
| RAMIREZ | APRIL | RAMIREZ | MARTIN |
| RAMIREZ | ARACELI | RAMIREZ | MARYJANE |
| RAMIREZ | ARMANDO | RAMIREZ | MICHELLE |
| RAMIREZ | BERNADETTE | RAMIREZ | NICOLAS |
| RAMIREZ | BRIAN | RAMIREZ | NICOLE |
| RAMIREZ | BRIAN | RAMIREZ | OLIVIA |
| RAMIREZ | CHRISTOPHER | RAMIREZ | PATRICIA |
| RAMIREZ | CRYSTAL | RAMIREZ | RAMIRO |
| RAMIREZ | DAISEY | RAMIREZ | RICARDO |
| RAMIREZ | DANIELLE | RAMIREZ | SANDRA |
| RAMIREZ | DEANNA | RAMIREZ | SONIA |
| RAMIREZ | DESEREE | RAMIREZ | SUMMER |
| RAMIREZ | EDGAR | RAMIREZ | VALERIE |
| RAMIREZ | EMMANUEL | RAMIREZ | VERONICA |
| RAMIREZ | ERMILO | RAMIREZ | VIVIANA |
| RAMIREZ | ESTELLA | RAMIREZ | YONY |

# EXHIBIT A

| | | | |
|---|---|---|---|
| RAMOS | ABIMAEL | RAYA | NATALIE |
| RAMOS | ALEXANDER | RAYFORD | JELANI |
| RAMOS | ALICE | RAYGOZA | FRANCISCO |
| RAMOS | ANDREA | RAYGOZA | GUADALUPE |
| RAMOS | ARIELLA | RAYGOZA | LETICIA |
| RAMOS | BRYAN | RAYMUNDO | BLANCA |
| RAMOS | CRISTINA | RAZO | JASMIN |
| RAMOS | DOLORES | RAZO | MARIA |
| RAMOS | GUSTAVO | RAZO | WENDY |
| RAMOS | HECTOR | RAZON | ANTHONY |
| RAMOS | HECTOR | RAZVI | TRACY |
| RAMOS | JESSICA | REALIVASQUEZ | DAVID |
| RAMOS | JORDAN | REALIVASQUEZ | YANELLY |
| RAMOS | KAREN | REAMES | CHEYENNE |
| RAMOS | MARGARITA | RECINOS | JOSE |
| RAMOS | MARIA | RECIO | BREIANNA |
| RAMOS | NADIA | REED | CHANTAL |
| RAMOS | RUDY | REED | DENNIS |
| RAMOS | TONY | REED | EBONY |
| RAMOS | VERONICA | REED | JACOB |
| RAMOS GERMAN | JOSS | REED | JACQUELINE |
| RAMOS VARGAS | LUIS | REED | JESSICA |
| RANDOLPH | LEVY | REEL | JEFFREY |
| RANGEL | AARON | REESER | JACIQUELYN |
| RANGEL | ARMANDO | REEVES | KYESHA |
| RANGEL | DAVID | REGALADO PELAGIO | GILBERTO |
| RANGEL | MARIBEL | REHAK | BENNETT |
| RANGEL | MARTHA | REID | IAN |
| RANGEL | PRISCILLA | REID | IRIS |
| RANGEL TOVAR | JORGE | REIFSCHNEIDER | CHRIS |
| RANSOM | DYCIE | REINER | SEBASTIAN |
| RASMUSSEN | ALLEN | REISNER | KIM |
| RASSO | DANIEL | RENCHER | TIFFANY |
| RAWLINGS | MYVON | RENCHIE | BRANDY |
| RAY | JAMES | RENDEROS | JOSUE |
| RAY | KYLE | RENDON | DANIEL |
| RAY | SHAHEED | RENDON | KENNETH |
| RAYA | EDWARD | RENDON | MIA |
| RAYA | KARINA | RENOVA | CASSANDRA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| RENOVA | PETER | RINCON | KENNETH |
| RESENDIZ | LUPE | RINCON | ROBERTA |
| RESENDIZ | VIOLETA | RINIER | CHRIS |
| RETANA | ALYSSA | RIOS | ALEJANDRA |
| REYES | ASHLEY | RIOS | BERENICE |
| REYES | CHARLIE | RIOS | DAVID |
| REYES | DARLENE | RIOS | EDWARD |
| REYES | DIANA | RIOS | IRMA |
| REYES | EUNICE | RIOS | JOSE |
| REYES | GABRIELLA | RIOS | JUAN |
| REYES | MARGARITA | RIOS | PRISCILLA |
| REYES | MARIA | RIOS | RAQUEL |
| REYES | PABLO | RIOS III | LOUIS |
| REYES | RENEE | RIOS MANZANARES | MARCELINA |
| REYES | STEPHANIE | RITHAPORN | TANAT |
| REYES III | RICHARD | RIVAS | ALONDRA |
| REYES LUNA | VICENTE | RIVAS | MANUEL |
| REYES SANCHEZ | JOANA | RIVERA | AMANDA |
| REYNA | VALERIE | RIVERA | CLARA |
| REYNOLDS | DARIUS | RIVERA | EDWARD |
| REYNOLDS | DONNA | RIVERA | ELIAS |
| REYNOSO | ANDREW | RIVERA | GLADYS |
| REYNOSO | IGNACIO | RIVERA | JESSICA |
| REZA MARTINEZ | MARIA | RIVERA | JOCELYN |
| RHODES | CATHERINE | RIVERA | JOEL |
| RHODES | SHELLY | RIVERA | JOSEPH |
| RICE | TUNEAN | RIVERA | KANDI |
| RICH | DANIELLE | RIVERA | KAYLA |
| RICH | SARAH | RIVERA | KEVIN |
| RICHARDS | IVORY | RIVERA | MADALIN |
| RICHARDS | SHENISE | RIVERA | MAGALY |
| RICHARDSON | BRENDA | RIVERA | MICHAEL |
| RICHARDSON | DEVIN | RIVERA | ONEYDA |
| RICHARDSON | JOHN | RIVERA | RAYMOND |
| RICHARDSON | TEIANNA | RIVERA | ROBERT |
| RIDGWAY | ALEXIS | RIVERA | RUBEN |
| RIDLEY | KIMBERLYANN | RIVERA | STEVEN |
| RILEY | JACOB | RIVERA ARROYO | JOYCE |
| RINCON | JESSICA | RIVERA BENITEZ | MIRIAM |

# EXHIBIT A

| | | | |
|---|---|---|---|
| RIVERA ESQUIVEL | ISAIN | RODRIGUEZ | ALEX |
| RIVERS | SHARLETTA | RODRIGUEZ | ALONDRA |
| RIZCALLA | AMIR | RODRIGUEZ | ANA |
| RIZO | JOSE | RODRIGUEZ | ANGEL |
| ROA | CRISTINA | RODRIGUEZ | ANGELICA |
| ROBERSON | BIANCA | RODRIGUEZ | BRENDA |
| ROBERSON | JESSICA | RODRIGUEZ | BRENDA |
| ROBERTS | ALLISON | RODRIGUEZ | CHRISTOPHER |
| ROBINSON | BARRY | RODRIGUEZ | CLAUDIA |
| ROBINSON | DAFTNEY | RODRIGUEZ | CRISTINA |
| ROBINSON | DANIEL | RODRIGUEZ | DANIELLE |
| ROBINSON | EDWARD | RODRIGUEZ | EDWARD |
| ROBINSON | EVAN | RODRIGUEZ | ERIK |
| ROBINSON | FAITHLYNN | RODRIGUEZ | ERIKA |
| ROBINSON | JAILYN | RODRIGUEZ | FELIPE |
| ROBINSON | MONTY | RODRIGUEZ | FELIX |
| ROBINSON | NOAH | RODRIGUEZ | FRANCINE |
| ROBINSON | ZAIRE | RODRIGUEZ | GEORGE |
| ROBINSON MILLER | ANGELICA | RODRIGUEZ | GREGORY |
| ROBLES | AARON | RODRIGUEZ | GUADALUPE |
| ROBLES | BETZAIN | RODRIGUEZ | GUS |
| ROBLES | BRIANA | RODRIGUEZ | JAIME |
| ROBLES | HENRY | RODRIGUEZ | JAY |
| ROBLES | JASMINE | RODRIGUEZ | JENNY |
| ROBLES | JOSEPH | RODRIGUEZ | JEREMY |
| ROBLES | YVONNE | RODRIGUEZ | JESSICA |
| ROBLES-PEREZ | GRASIELA | RODRIGUEZ | JOE |
| ROCHA | BELEN | RODRIGUEZ | JOVANI |
| ROCHA | MARIA | RODRIGUEZ | JUAN |
| ROCHA | NICOLAS | RODRIGUEZ | JUAN |
| RODAMAKER | PATRICIA | RODRIGUEZ | KATHLEEN |
| RODARTE | SAIDA | RODRIGUEZ | LINDA |
| RODAS | KYLE | RODRIGUEZ | LINDA |
| RODGERS | BOBBYTEE | RODRIGUEZ | LUIS |
| RODRIGUES | FAITH | RODRIGUEZ | MARCELINA |
| RODRIGUEZ | ADAM | RODRIGUEZ | MATTHEW |
| RODRIGUEZ | ADRIANA | RODRIGUEZ | MATTHEW |
| RODRIGUEZ | ADRIANA | RODRIGUEZ | MAYRA |
| RODRIGUEZ | ALDO | RODRIGUEZ | MELINDA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| RODRIGUEZ | MICHAEL | ROJAS | OCTAVIO |
| RODRIGUEZ | MICHELLE | ROJAS GONZALEZ | JESSICA |
| RODRIGUEZ | MIGUEL | ROJO | JAVIER |
| RODRIGUEZ | MIRIAM | ROJO | KARLA |
| RODRIGUEZ | MOISES | ROJO | RICHARD |
| RODRIGUEZ | NARDA | ROLAND | JARED |
| RODRIGUEZ | ROBERT | ROLLOCK | SUBRE |
| RODRIGUEZ | ROSA | ROLON | JOSE |
| RODRIGUEZ | ROSINA | ROMAGE | TIMOTHY |
| RODRIGUEZ | RUBEN | ROMAN | JOSEPH |
| RODRIGUEZ | RUBY | ROMAN | KAREN |
| RODRIGUEZ | SARAH | ROMAN | MARIA |
| RODRIGUEZ | SARAI | ROMAN SANCHEZ | JENNIFER |
| RODRIGUEZ | SHIRLEY | ROMERO | ALBERTO |
| RODRIGUEZ | TERRY | ROMERO | CINDY |
| RODRIGUEZ | TIMOTHY | ROMERO | CRYSTAL |
| RODRIGUEZ | VALERIE | ROMERO | DELFINA |
| RODRIGUEZ | VANESSA | ROMERO | JESSICA |
| RODRIGUEZ | WILLIAM | ROMERO | JUSTIN |
| RODRIGUEZ | YESENIA | ROMERO | KEVIN |
| RODRIGUEZ | YOLANDA | ROMERO | KRISTIAN |
| RODRIGUEZ | YVONNE | ROMERO | LUIS |
| RODRIGUEZ BEKE | JOSIAH | ROMERO | MIGUEL |
| RODRIGUEZ ISAS | JONATAN | ROMERO | NANCY |
| RODRIGUEZ QUINONEZ | CHRISTIAN | ROMERO | NATHALIA |
| RODRIGUEZ-NAVARRO | ALEGRIA | ROMERO | OZZIEL |
| ROGEL | GEORGE | ROMERO | SUSANA |
| ROGEL | RENEE | ROMERO JR | PEDRO |
| ROGERS | AMANDA | ROMO | ADRIANNA |
| ROGERS | DAVID | ROMO | EDUARDO |
| ROGERS | DONISHA | ROQUE | VERONICA RUTH |
| ROGERS | GRACE | ROSALES | ALEXIS |
| ROJAS | DILLON | ROSALES | ARGENTINA |
| ROJAS | ERICK | ROSALES | EDUARDO |
| ROJAS | JOSE | ROSALES | ELIAS |
| ROJAS | KRISTIAN | ROSALES | REBEKKA |
| ROJAS | MICHELLE | ROSALES | VICTOR |
| ROJAS | MILENA | ROSALES DE VELAZQUEZ | MARIA |
| ROJAS | MIRNA | ROSARIO | GREGORIO |

# EXHIBIT A

| | | | |
|---|---|---|---|
| ROSAS | CORINA | RUIZ | FRANK |
| ROSAS | CRYSTAL | RUIZ | GUILLERMO |
| ROSAS | DEANNA | RUIZ | JASMINE |
| ROSAS | JACQUELINE | RUIZ | JAVIER |
| ROSAS | MARIA | RUIZ | JAZMINE |
| ROSAS | RICKY | RUIZ | JOHNNY |
| ROSAS | RONDA | RUIZ | JORDAN |
| ROSAS | SILVIA | RUIZ | JORGE |
| ROSAS JR | BETUEL | RUIZ | JOSETTE |
| ROSAS RIOS | ROBERTO | RUIZ | KAASANDRA |
| ROSATA | STEVEN | RUIZ | MERLIN |
| ROSENSTOCK | KARL | RUIZ | MICHELLE |
| ROSILLO | JULISSA | RUIZ | NETZAHUALCOYOTL |
| ROSS | ALISHIA | RUIZ | SAMUEL |
| ROSS | DAIJONAE | RUIZ | SANDRA |
| ROSS | HENRY | RUIZ | STEPHANIE |
| ROSS | RHANISHA | RUIZ | STEPHANIE |
| ROSS | THOMAS | RUIZ | VANESSA |
| ROSS JR | FRANKLIN | RUIZ | VANESSA |
| ROSSI | TAYLOR | RUIZ | VERONICA |
| ROTHWELL | ANTHONY | RUSLING | MARK |
| ROULETTE | AMBER | RUSSELL | CASSANDRA |
| ROWE | VINCENT | RUVALCABA | ADRIAN |
| ROY | EARLNESHA | RUVALCABA | ALONDRA |
| RUBALCABA | ANA | RUVALCABA | CASIANO |
| RUBI | RYNN | RYERSON | APRIL |
| RUBIO | BRIANNA | RYLAARSDAM | BOBBY |
| RUBIO | FABIAN | SAARLOOS | LINDSY |
| RUBIO | LUCIA | SAAVEDRA | NIA |
| RUBIO | MARCOS | SAENZ | BRANDON |
| RUBIO | NATALIE | SAENZ | DANIEL |
| RUBIO | REBECCA | SAENZ | STEVE |
| RUBIO | REGINA | SAGAPOLU | LOREINA |
| RUDDELL | CHARLES | SAINZ MONTOYA | ANACAREN |
| RUEDAS | DIANA | SAKADJIAN | JACQUELINE |
| RUEMELY | SYNDAL | SALAS | AARON |
| RUFUS | DENNIS | SALAS | ABBY |
| RUIZ | BRYYAN | SALAS | ANDREW |
| RUIZ | CESAR | SALAS | ANTHONY |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| SALAS | DANIEL | | SAN ROMAN | JESSE |
| SALAS | STEPHANIE | | SANCHEZ | ADRIAN |
| SALAS-AGUILAR | ALEJANDRA | | SANCHEZ | ADRIANA |
| SALAZAR | ABRAHAM | | SANCHEZ | ALFREDO |
| SALAZAR | ADRIANA | | SANCHEZ | ALYSSA |
| SALAZAR | JOSEPH | | SANCHEZ | ANAHI |
| SALAZAR | MARIO | | SANCHEZ | ANGEL |
| SALAZAR | NATALIE | | SANCHEZ | ANTONIO |
| SALAZAR | RACHEL | | SANCHEZ | BARBARA |
| SALAZAR | RICHARD | | SANCHEZ | BRENDA |
| SALAZAR | SANDRA | | SANCHEZ | BRIAN |
| SALAZAR | VICTORIA | | SANCHEZ | CECILIA |
| SALAZAR | VINCENT | | SANCHEZ | CELENE |
| SALCIDO | ADRIANA | | SANCHEZ | CHRISTINA |
| SALDANA | EVELYN | | SANCHEZ | CINDY |
| SALDANA | JOANNE | | SANCHEZ | DELCY |
| SALDANA | JOSUE | | SANCHEZ | EDUARDO |
| SALDANA | MIGUEL | | SANCHEZ | EVELIN |
| SALDANA | NANCY | | SANCHEZ | FERNANDO |
| SALDANA | RICARDO | | SANCHEZ | FRANK |
| SALDANA ARIZAGA | ALAIN | | SANCHEZ | GABRIEL |
| SALDIVAR | MELISSA | | SANCHEZ | IRENE |
| SALDIVAR | MICHELLE | | SANCHEZ | JAIME |
| SALDIVAR | PEDRO | | SANCHEZ | JAVIER |
| SALDUA | FELICITOS | | SANCHEZ | JAVIER |
| SALEM | SONIA | | SANCHEZ | JESSICA |
| SALGADO | FLOR | | SANCHEZ | JESSICA |
| SALGADO | JAVIER | | SANCHEZ | JESSYANA |
| SALGADO | MARIA | | SANCHEZ | KARLA |
| SALINAS | CARLOS | | SANCHEZ | LISA |
| SALINAS | MONICA | | SANCHEZ | LUIS |
| SALINAS | OSCAR | | SANCHEZ | MANUEL |
| SALINAS | SALVADOR | | SANCHEZ | MARIBEL |
| SALINAS JR | GUSTAVO | | SANCHEZ | MARK |
| SAM | PANAROT | | SANCHEZ | MARLEY |
| SAMANO | OLIVA | | SANCHEZ | NATALIE |
| SAMBOLIN | DOREEN | | SANCHEZ | RAYMOND |
| SAMPLE | MARCELLIUS | | SANCHEZ | RICK |
| SAMPSON | BRIAN | | SANCHEZ | SANDRA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| SANCHEZ | STEPHANIE | SAVILLE | MELISSA |
| SANCHEZ | TIFFANY | SAWVELL | CHERI |
| SANCHEZ | VERONICA | SAWYER | JEVYN |
| SANCHEZ | YESENIA | SCALISE | ROSALINA |
| SANCHEZ-AVILA | ALEJANDRO | SCHELL | NATHANAEL |
| SANCHEZ-LARA | ALONDRA | SCHMITZ | MICHAEL |
| SANCHEZ-LARA | FERNANDO | SCHULER | DONYEL |
| SANCHEZ-VALDEZ | MARISOL | SCOGGINS | DONATIS |
| SANDATE | OMAR | SCOTT | DENISE |
| SANDERS | KYLEE | SCOTT | JANICE |
| SANDERS | SHAWN | SCOTT | KHYIA |
| SANDIFOR | ANTONIO | SCOTT | LINDA |
| SANDOVAL | ARACELI | SCOTT | NICOLE |
| SANDOVAL | ERIC | SCOTT | RAMONA |
| SANDOVAL | JOHNNY | SCOTT | SABRINA |
| SANDOVAL | JOSEPH | SECKMAN | AARON |
| SANDOVAL | MONICA | SECREST | JAMIL |
| SANDOVAL | PATRICIA | SEGA | ALVIN |
| SANDOVAL | SANTOS | SEGOVIA | JESSE |
| SANGALANG | FINN | SEGURA | ANDREW |
| SANTAMARIA | JESSE | SEGURA | DESIRIE |
| SANTANA | JESUS | SEGURA | JOSEPH |
| SANTANA | JOSE | SEGURA | KAYLEEN |
| SANTANA | MAYRA | SEGURA | LORI |
| SANTANA | NOEMI | SEGURA | MARY |
| SANTANA AMADOR | ROSALINDA | SEGURA | RIVER |
| SANTINI | ERIC | SELUINI | CATHERINE |
| SANTINI | JOANNA | SENGPRACHANH | NORRIS |
| SANTOS | CELSO | SEPULVEDA | JOEL |
| SANTOS | DOMINIQUE | SERNA | JUAN CARLOS |
| SANTOS | ERICK | SERNA | MARCO |
| SANTOS | EVELYN | SERPAS | KRISLYNN |
| SANTOS | JORDI | SERRANO | ANGEL |
| SANTOS | JOSEPH | SERRANO | ELADIO |
| SARGENT | MARTA | SERRANO | GABRIEL |
| SARRIA | VINCENT | SERRANO | GUADALUPE |
| SAUCEDA | JUAN | SERRANO | JESSICA |
| SAUCEDO | IRENE | SERRANO | KARINA |
| SAUCEDO | SELENA | SERRANO | MAYRA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| SERRANO | ROGELIO | SILVA | JAIME |
| SERRANO | SONYA | SILVA | JOCELYNE |
| SERRANO | STEPHANNIE | SILVA | NADINE |
| SERRATO | ANTHONY | SILVA | RACHEL |
| SETLICH | TYLER | SILVA | SANDRA |
| SEVILLA | DAVE | SILVA | STEPHANIE |
| SEYMOUR | JORDEN | SILVEIRA | ADRIANA |
| SHAFFER | MATTHEW | SIMBAQUEVA | JULIETH |
| SHAH | VIRENDRA | SIMENTAL | SAMANTHA |
| SHAHEED | KORRIEM | SIMPSON | MATTHEW |
| SHARP | CHRISTOPHER | SIMPSON | SAM |
| SHATTUCK | JESSE | SIMPSON | THOMAS |
| SHAW | CARMEN | SIMS | ALEXIS |
| SHAW | CHRISTOPHER | SIMS | MARIZA |
| SHAW | KURTISHA | SINCLAIR | JAMI |
| SHAW | LEONISE | SINGH | AMRINDER |
| SHELTON | MELANIE | SINGH | RAVINDER |
| SHELTON | SABRINA | SIORDIA | JOSHUA |
| SHELVERTON | ALISTER | SIPES | JAKE |
| SHENOUDA | VICTOR | SIQUINA | KARINA |
| SHEPARD | IRA | SISTOS | MIKE |
| SHEPPARD | DANIELLE | SIZEMORE | JASMINE |
| SHIELDS | ANITA | SKAGGS | COREY |
| SHINE | DIAMOND | SKINNER | ALEXIS |
| SHINE | VICTOR | SLATTERY | OLIVIA |
| SHIRLEY | BRADLEY | SLEBODNIK | AIDLYN KRIS |
| SIDDIQUI | FAHAD | SLEBODNIK | MICHAEL |
| SIERRA | BRIANNA | SLEBODNIK | RAFAELA |
| SIFUENTES | JESSELYN | SLOWE | INGER |
| SIFUENTES | MARIA | SMEKE | TRISTAN |
| SIFUENTES | OFELIA | SMITH | ANDREW |
| SIGMON | AIMEE | SMITH | ANISE |
| SILAVONG | MAYGAN | SMITH | ANNA |
| SILL | WHITNEY | SMITH | ANTHONY |
| SILOS | JASON | SMITH | BILLY |
| SILVA | ADRIAN | SMITH | BRIAN |
| SILVA | ALEXANDER | SMITH | CLAYTON |
| SILVA | AMBER | SMITH | DEIDRE |
| SILVA | ELIZABETH | SMITH | DESIREE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| SMITH | DIANA | SORRELLS | EDWARD |
| SMITH | DORIAN | SOSA | ANDREA |
| SMITH | ERICA | SOSA | STEPHANIE |
| SMITH | GUADALUPE | SOTELO | ALECIA |
| SMITH | ISAIAH | SOTELO | JAIME |
| SMITH | JOHN | SOTO | ANESSA |
| SMITH | KIMBERLY | SOTO | BRYAN |
| SMITH | MARIAH | SOTO | MONSERRAT |
| SMITH | SAMUEL | SOTO | RAYMOND |
| SMITH | SANDRA | SOTO | SANDRA |
| SMITH | SARAH | SOTO | SELESTINO |
| SMITH | SHAMARI | SOTO | SERGIO |
| SMITH | SHANDA | SOTO | TATIANA |
| SMITH | SHANE | SOTO | VALENTIN |
| SMITH | TIFFANY | SOTO | VANESSA |
| SMITH | TYRE | SOTOVASQUEZ | DAVID |
| SMITH | TYSHONNA | SOUTH | WENDY |
| SNAPP | CINDY | SOVINE | LORI |
| SOAKAI | MICHAEL | SPEAR | CAMERON |
| SOLANO | BLAS | SPECHKO | THOMAS |
| SOLANO | CARLOS | SPEITEL | NICHOLAS |
| SOLANO | NATHAN | SPIKES | PARKER |
| SOLIMAN CARAMBAS | ASHLYN | SPIRLIN | BRIAN |
| SOLIS | ARIANNA | SPRATT | TAMIA |
| SOLIS | ARNULFO | SPURLOCK | CALVIN |
| SOLIS | DAVID | STAN | MATTHEW |
| SOLIS | DEBRA | STANDINGWATER | MONICA |
| SOLIS | DIANA | STANZIALE | ANDREW |
| SOLIS | MELISSA | STAPLETON | CHRISTOPHER |
| SOLIZ | EDDIE | STAPLETON | LESTER |
| SOLORIO | JAVIER | STAUFFER | TONIA |
| SOLORIO GAMBOA | ALEJANDRO | STEADHAM | KRISTEN |
| SOLTERO | EMILIO | STEAGALL | RAYSHON |
| SOPON | MELINA | STELLA | RUBEN |
| SORES | SARA | STEPHENS | CHASE |
| SORIA | EDGAR | STEPHENS | JAVONNA |
| SORIA | M LUCY | STEPHENS | MITCHELL |
| SORIANO | ABRAHAM | STEPHENSON | KEVIN |
| SORIANO | KARLA | STEVENSON | DONITA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| STEVENSON | QUINCY | SWIFT | BRANDON |
| STEWART | DAJANAE | SWIFT | SUSAN |
| STEWART | DANIELLE | SZETOO | EDITH |
| STEWART | JANEL | SZWEB | SHANNON |
| STEWART | MARVIN | TAAGA | JEROME |
| STEWART | OSCAR | TABBADA | MONICA |
| STEWART | ROBYN | TABE | VITALIS |
| STEWART | STANLEY | TADEO | CELENA |
| STEWART | TAMARA | TADEO | EDRINA |
| STILLINGER | JARED | TADEO | MASHELL |
| STOCKER | ERIC | TADLOCK | KAYLA |
| STODDART | DARREN | TAFOLLA | BRANDON |
| STOKES | MICHELLE | TAFOYA | ROSIE |
| STPIERRE | DENIS | TAING | TORTH |
| STRAIN | JANET | TALAVERA | APRIL |
| STRALEY | SAMANTHA | TALAVERA | JAIME |
| STREET | JODI | TAMBLYN | DANA |
| STROHM | SCOTT | TANDRA | WILY |
| STROTHER | SHELLY | TAPIA | ARIANNA |
| STROUD | CORBIN | TAPIA | DAMIAN |
| SUAREZ | ARMANDO | TAPIA | ERENDIRA |
| SUAREZ | CHANTAL | TAPIA | JONATHAN |
| SUAREZ | JANET | TASI | RAYCE |
| SUAREZ | REBECCA | TATA | IOSEFO |
| SUASTEGUI | ERICK | TATE | SHON |
| SUBER | LUANN | TATE | TRISTAN |
| SUBIA | ERNESTO | TAUFAHEMA | SOPHIA |
| SUKHIJA | JAGJIT | TAVARES | JESUS |
| SULITZER | MATTHEW | TAVAREZ | ALEJANDRO |
| SULLIVAN | CODY | TAVERA | DEANDRA |
| SUMLAR | COREY | TAYLOR | HOPE |
| SUMPTER | IMANI | TAYLOR | STEVE |
| SUMTER | KENIA | TAYLOR | TONETTE |
| SUN | JIMMY | TAYLOR | TYSHAUN |
| SUN | ROBERT | TEC | LAELA |
| SURUY | CINTHIA | TECONTERO | ISRAEL |
| SUTANTO | AUDREY | TEEPLES | MICHAEL |
| SWAIN | LACHAPELLE | TEHEE | SANDRA |
| SWANSON | ANDREW | TELLENBACH | ANTONIO |

# EXHIBIT A

| | | | |
|---|---|---|---|
| TELLEZ | ABELINO | TIDRICK | JOSHUA |
| TELLEZ | JERRY | TIMES | CHARLES |
| TELLEZ | KOIDE | TINOCO VALDOVINOS | JORGE |
| TELLEZ | LIZBETH | TIRADO | VICENTE |
| TERAN | ROBERTO | TIRI | IRIZ |
| TERRAZAS LOPEZ | MARTIN | TISCHNER | TESHA |
| TERRONES CALVARIO | ANGEL | TISDALE | ASHLEY |
| TERRY | DIAMOND | TITUS | ROBERT |
| TERRY | JAMES | TLASECA | FERNANDO |
| TERRY | STEVEN | TOCAO | JEFFREY |
| THAI | VINH | TOGSTAD | MARGAUX |
| THAN | MARYANN | TOILOLO | MAY |
| THEROITH | SYREETA | TOKHI | MOHAMMAD |
| THEROUX | CONNER | TOLBERT | SEMAJ |
| THERRIEN | JESSIE | TOLEDO | JESSICA |
| THOMAS | BRANDON | TOLEDO | TIMOTHY |
| THOMAS | ISABEL | TOLENTINO | GEM |
| THOMAS | IVORI | TOLES | RKELL |
| THOMAS | KIMBERLY | TOLLER | JENNIFER |
| THOMAS | MICHELLE | TOPETE | RUDY |
| THOMAS | TAHSHEAL | TORRES | ALEJANDRO |
| THOMAS | TERRAIL | TORRES | ALEXANDER |
| THOMAS | TIMAR | TORRES | ANTHONY |
| THOMET | RANDY | TORRES | DANNY |
| THOMPSON | DIANTE | TORRES | DAVID |
| THOMPSON | GLADYS | TORRES | DESERIE |
| THOMPSON | JASMYNE | TORRES | ERIC |
| THOMPSON | JONATHAN | TORRES | FRANK |
| THOMPSON | LAVON | TORRES | GRICELDA |
| THOMPSON | LISA | TORRES | JAMES |
| THOMPSON | TOM | TORRES | JESSE |
| THORNBERRY | LISA | TORRES | JOCELYN |
| THORNBURG | MARK | TORRES | JOSHUA |
| THORNER | KAYLYNN | TORRES | JUAN |
| THORNG | CHANPAULAR | TORRES | KARLA |
| THORNTON | EMERALD | TORRES | MARIA |
| THURSTON | YVONNE | TORRES | MARIA |
| TIAMIYU | MUTIU | TORRES | MARIBEL |
| TIAMIYUMCKAY | RUKAYAT | TORRES | MARICRUZ |

# EXHIBIT A

| | | | |
|---|---|---|---|
| TORRES | MARY | TRUJILLO VELARDE | JOANA |
| TORRES | MIGUEL | TRUONG | NGHIA |
| TORRES | MONICA | TRUONG | PHAT |
| TORRES | NADINE | TU | NICOLAS |
| TORRES | ROBERT | TU | SIMON |
| TORRES | ROMAN | TUCCI | RUSSELL |
| TORRES | SERGIO | TUIHALAMAKA | ANE |
| TORRES LOPEZ | FRANCISCO | TUKUAFU | KOLINI |
| TORRES RODRIGUEZ | JOE | TUMALA | EZEKIEL |
| TORRES-GUZMAN | MARIA | TUNG | CAROL |
| TORREZ | ASHLEY | TUPE | LUISA |
| TOVALIN | LORRAINE | TURCIOS | JOSE |
| TOVAR | CANDELARIA | TURNER | KEYANDRA |
| TOVAR | DAMIAN | TURNER | STEVEN |
| TOVAR | DINAH | TWADDELL | BRANDON |
| TOVAR | JAZMIN | TYRELL | PENDORA |
| TOYAMA | JAMILYN | UDEN | CARL |
| TOYAMA | RENNAN | UDENGWU | NNAMDI |
| TRAHAN | JACQUE | UDENGWU | ULOMA |
| TRAN | ALAN | UGARTE | ESTEFANIA |
| TRAN | BRIAN | UKEH | CHINWUBA |
| TRAN | BRONTE | ULLOA | CRYSTAL |
| TRAN | DERIK | ULLOA | IGNACIO |
| TRAN | STEVE | ULLOA | MARIO |
| TRAVIS | BRIAN | UMANA | KELVIN |
| TRAYLOR | JIMMY | URAGA | SABRINA |
| TREADWAY | ANTOINETTE | URENO | JAIME |
| TREJO | VIRIDIANA | URIAS | ABRAHAM |
| TREJO LOPEZ | TERESA | URIAS DE KANEMOTO | SANDRA |
| TRIGUERO | OSCAR | URIBE | LARAINE |
| TRINIDAD | SEBASTIAN | URIBE LEAL | SILVIA |
| TRUE | CHRISTINA | URIOSTEGUI | KEVIN |
| TRUJILLO | ABRIANNA | URQUIZA | SOFIA |
| TRUJILLO | CAROL | URRUTIA | ELENA |
| TRUJILLO | EDITH | URRUTIA | JOCELIN |
| TRUJILLO | ERIKA | URRUTIA | MARCELINA |
| TRUJILLO | URIEL | UWNAUICH | ALBERT |
| TRUJILLO  DE GUILLEN | SABINA | VALADEZ | BOBBIE |
| TRUJILLO RODRIGUEZ | JEYSSEL | VALADEZ | CARLOS |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| VALDEZ | AMANDA | | VALTIERRA | GLORIA |
| VALDEZ | ANDREA | | VALTIERRA | SONIA |
| VALDEZ | ARMANDO | | VAN DYKE | STEVEN |
| VALDEZ | AYLIN | | VAN STRALEN | MICHAEL |
| VALDEZ | DANIELA | | VAN TASSELL | SAMANTHA |
| VALDEZ | GILBERT | | VANDENBOSCH | SHANE |
| VALDEZ | ISAURA | | VANDERLAN | RALPH |
| VALDEZ | JOSE | | VANDYKE | BRIANA |
| VALDEZ | KOBE | | VANLANDINGHAM | LATREASE |
| VALDEZ | MELISSA | | VANN | ANGELA |
| VALDEZ | RACHEL | | VARELA | ANGEL |
| VALDEZ | VINCENT | | VARELA | SALVADOR |
| VALDIVIA | ADAM | | VARELA | YESENIA |
| VALDIVIA | CAROL | | VARGAS | BLANCA |
| VALDOVINOS | ERICA | | VARGAS | CRYSTAL |
| VALDOVINOS | IVETT | | VARGAS | DANIEL |
| VALDOVINOS | MARIA | | VARGAS | DANNY |
| VALENCIA | EDWIN | | VARGAS | JANETH |
| VALENCIA | JOSE | | VARGAS | JERRY |
| VALENCIA | MELISSA | | VARGAS | JUDE |
| VALENCIA | ROBERT | | VARGAS | KEVIN |
| VALENCIANO | GEZZLINA | | VARGAS | MAYRA |
| VALENZUELA | ANDREW | | VARGAS | MELISSA |
| VALENZUELA | BENJAMIN | | VARGAS | MIRIAM |
| VALENZUELA | JOSE | | VARGAS | PABLO |
| VALENZUELA | LEO | | VARGAS | RICARDO |
| VALENZUELA | LORI | | VARGAS | SHADAY |
| VALENZUELA | LYDIA | | VARGAS AREVALO | OCTAVIO |
| VALENZUELA | MONICA | | VARGAS JR | SALVADOR |
| VALENZUELA | TIERSA | | VARGO | DESIREA |
| VALJALO | DUANE | | VARNADO | ERIC |
| VALLADARES | EMILIA | | VASQUEZ | ADRIAN |
| VALLADAREZ | ANDREA | | VASQUEZ | ADRIANA |
| VALLE | JOSEPH | | VASQUEZ | CHRISTOPHER |
| VALLE | JUSTIN | | VASQUEZ | CRISTINA |
| VALLEJO | DESTINEE | | VASQUEZ | DAISY |
| VALLEJO | JOSE | | VASQUEZ | DIZAN |
| VALLES | CRISTINA | | VASQUEZ | EMMAJEAN |
| VALLES DE ARMENTA | LORENA | | VASQUEZ | HELEENA |

# EXHIBIT A

| | | | |
|---|---|---|---|
| VASQUEZ | JANET | VELASCO | ALEXIS |
| VASQUEZ | JUAN | VELASCO | YAHAIRA |
| VASQUEZ | LUIS | VELASQUEZ | BREANN |
| VASQUEZ | MONICA | VELASQUEZ | GUADALUPE |
| VASQUEZ | ROY | VELASQUEZ | MICHAEL |
| VASQUEZ | SANDRA | VELASQUEZ | NICOLE |
| VASQUEZ | VICTOR | VELAZQUEZ | ALIDA |
| VASQUEZ | VICTOR | VELAZQUEZ | CHRISTIAN |
| VASQUEZ | VICTORIA | VELAZQUEZ | LISETTE |
| VASQUEZ | VINCY | VELAZQUEZ | SAVEYA |
| VASQUEZ | VIVIAN | VELAZQUEZ | VERONICA |
| VAVE | NIVE | VELOZ | ADRIAN |
| VAZQUEZ | ALBERTO | VELOZ | MINERVA |
| VAZQUEZ | ALEJANDRO | VENANCIO | ANA |
| VAZQUEZ | ALFONSO | VENEGAS | EMILIO |
| VAZQUEZ | ANTONIO | VENEGAS | GEORGE |
| VAZQUEZ | CANDIDA | VENEGAS | GINA |
| VAZQUEZ | ESTEFANIA | VENEGAS | JESSICA |
| VAZQUEZ | GISELLE | VENTOCILLA | KEVIN |
| VAZQUEZ | GUILLERMO | VENTURA | FRANCISCO |
| VAZQUEZ | JESSICA | VENTURA | NORMA |
| VAZQUEZ | JUAN | VERDIN | QUIANA |
| VAZQUEZ | KATHERINE | VERDIN | RICARDO |
| VAZQUEZ | MIRNA | VERDUGO | JAVIER |
| VAZQUEZ | NUBIA | VERDUZCO | DANIEL |
| VAZQUEZ | VELIA | VERGARA | ALEXIS |
| VAZQUEZ | VERONICA | VERGARA | ANDRES |
| VEATCH | DANIEL | VERGARA | JESUS |
| VEGA | ALAN | VESSUP | ERWYNNDA |
| VEGA | ALEJANDRO | VICARIO | REANNA |
| VEGA | ASHLEY | VICARIO | ROBERT |
| VEGA | CECILIA | VICTORIO | LUCIA |
| VEGA | EDITH | VIDANA | ROBERT |
| VEGA | GLORIA | VIDES | JENNIFER |
| VEGA | LUCINA | VIEBACH | DAWN |
| VEGA | NATHAN | VIEZCAS | CHRISTIAN |
| VEGA | NORMA | VILARDO | DARREN |
| VELA | DESTINY | VILLA | ALFREDO |
| VELA | MICHAEL | VILLA | BRANDON |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| VILLA | BRENDA | | VIRGEN-TEJEDA | JOSE |
| VILLA | BRIANNA | | VISCARRA | KATHERINE |
| VILLA | CARLA | | VIVANCO | JAMIE |
| VILLA | IVAN | | VIVANCO | JOHNNIE |
| VILLA | LUIS | | VIVEROS | ASHLEY |
| VILLA | NATALIE | | VIZCARRA | LUZ |
| VILLA | NOLBERTO | | VIZCARRA | OZZY |
| VILLA | YADIRA | | VIZCARRA | VANESSA |
| VILLA RODRIGUEZ | MIGUEL | | VO | PLATINI |
| VILLAGRAN | JORGE | | VO | SAM |
| VILLAGRANA | IVAN | | VOGEL | NICHOLAS |
| VILLAGRANA | MELISSA | | VOJTKO-ORTIZ | JUSTINE |
| VILLALOBOS | BRENDAN | | VOL | LAURA |
| VILLALOBOS | ELIZABETH | | VON VAIN | RUBI |
| VILLALOBOS | HILMER | | VREDENBURG | KAYLEE |
| VILLALOBOS | KAVIN | | WADE | RASHEEM |
| VILLALOBOS | MARISSA | | WALDIE | JACLYNE |
| VILLALOBOS | MERRY | | WALDON | ADAM |
| VILLALOBOS | SONIA | | WALKER | DANTE |
| VILLALOBOS ROMERO | ANGELICA | | WALKER | DAVIONTAE |
| VILLALPANDO | ERIC | | WALKER | DEBORAH |
| VILLANEDA | ERIC | | WALKER | GEORMAIN |
| VILLANUEVA | ANGIE | | WALKER | GREGORY |
| VILLANUEVA | ARMANDO | | WALKER | LA SHON |
| VILLANUEVA | ESMERALDA | | WALKER | LATICIA |
| VILLAREAL | JESUS | | WALKER | MARQUIS |
| VILLAREAL | PATRICK | | WALKER | NEWELL |
| VILLARREAL | BRENDA | | WALKER | RONALD |
| VILLARREAL | JEANNINE | | WALKER | SHANIA |
| VILLASENOR | ANTHONY | | WALKER | SIERRA |
| VILLASENOR | RUBEN | | WALKER | VICY |
| VILLASENOR | RYAN | | WALLACE | DRAVEN |
| VILLEGAS | AARON | | WALLACE | KUTISHUA |
| VILLEGAS | ANDY | | WALLACE | MICHAEL |
| VILLEGAS | VINCENT | | WALLER | BRYNIAH |
| VINCENT | JACOB | | WALLS | ANTHONIO |
| VINJAM | MADHUSUDHAN | | WALWORTH | ROBERT |
| VINSON | MARK | | WAMEL | KINSEY |
| VIRGEN MEZA | ADOLFO | | WARBURTON | TAYLOR |

# EXHIBIT A

| | | | |
|---|---|---|---|
| WARD | JAMES | WETTON | STEPHEN |
| WARD | VINCENT | WHATLEY | DERRELL |
| WARREN | ALEXIS | WHEELER-SWIFT | PAIGE |
| WARREN | MICHELLE | WHITE | CHARISSE |
| WARRINGTON | AUSTIN | WHITE | JOHN |
| WASHINGTON | BILLY | WHITE | KEIARA |
| WASHINGTON | LAWRENCE | WHITE | RECHELE |
| WASHINGTON | MELISSA | WHITE | ROVETTA |
| WASHINGTON | MICHAEL | WHITENER | ROLANDISS |
| WASHINGTON | VICTORIA | WHITFIELD | AEROLYN |
| WATKINS | DANIEL | WHITMARSH | MICHAEL |
| WATKINS | JASMINE | WHITSETT | WILLIAM |
| WATKINS | JONATHAN | WICKER | HARVEY |
| WATKINS | JORDAN | WICKER | LASHAWNA |
| WATKINS | TYLER | WILBUR | ELY |
| WATSON | AUDRA | WILCOXEN | LESHAUNAE |
| WATSON | BRIAN | WILD | ANDREW |
| WATSON | DESTINY | WILKERSON | GEORGE |
| WATSON | ROBERT | WILKERSON | STEPHANIE |
| WATSON | SHINECCA | WILKINSON | BRETT |
| WAYNE | THOMAS | WILKINSON | NICHOLAS |
| WEAVER | CHRISTOPHER | WILLEY | BRUCE |
| WEBB | AMANDA | WILLIAMS | ALEXIA |
| WEDERGREN | MORGAN | WILLIAMS | ANGELO |
| WEILAND | KAELIE | WILLIAMS | ASHLEY |
| WEINER | RYAN | WILLIAMS | DAVID |
| WEIS | MARY | WILLIAMS | DAVID |
| WEISS | MATTHEW | WILLIAMS | DEMETRIC |
| WELCH | ANDY | WILLIAMS | DEONNA |
| WELCH | CHERYL | WILLIAMS | FRAN |
| WELLMAKER | CHRISTINA | WILLIAMS | FRANK |
| WENCE | SELENA | WILLIAMS | JEREMY |
| WENCESLAO | HERBERT | WILLIAMS | JORDAN |
| WENCESLAO | YOCELYN | WILLIAMS | JOSEPH |
| WENNING | JOHN | WILLIAMS | KALEAN |
| WERTZ | XIOMARA | WILLIAMS | KEVIN |
| WEST | JORDON | WILLIAMS | LEE |
| WEST | RAHEEM | WILLIAMS | LYNDSEE |
| WESTON | MICHEAL | WILLIAMS | MARKEE |

# EXHIBIT A

| | | | |
|---|---|---|---|
| WILLIAMS | MICHAEL | WRIGHT | BRENDA |
| WILLIAMS | MONTIERICKO | WRIGHT | CAMERON |
| WILLIAMS | NATHAN | WRIGHT | CHAFELLI |
| WILLIAMS | REYVEN | WRIGHT | COURTNEY |
| WILLIAMS | SHAYMEA | WRIGHT | DANIEL |
| WILLIAMS | SHELLY | WRIGHT .JR | MARCELLOUS |
| WILLIAMS | TASHUNA | WRYE | ROBERT |
| WILLIAMS | TASZMERE | WYATT | CRYSTAL |
| WILLIAMS | TAUNTAY | WYATT | DARRION |
| WILLIAMS | TYRENA | WYATT | KENNETH |
| WILLIAMS JR | CEDRIC | WYNN | PAMELA |
| WILLIAMSON | COLLIN | WYNNE | KIMBERLY |
| WILLIAMSON | ROMAN | WYRICK | LATOSHA |
| WILLIS | DORNIQUE | YANCOSKIE | CHRISTOPHER |
| WILSON | ALFONTE | YANCOSKIE | VICTORIA |
| WILSON | AUJA | YANES | ARACELI |
| WILSON | ERIC | YANEZ | ALEX |
| WILSON | GARY | YANEZ | ANTHONY |
| WILSON | JEFFREY | YANEZ | ANTONIO |
| WILSON | PRECIOUS | YARBER | DANIEL |
| WILSON | TYRIQUE | YAULIANTO | RICKY |
| WINGERT | ANDERSON | YAZDANI | BIJAN |
| WINGFIELD | DANIELLE | YBARRA | BETTY |
| WINKLER | RICHARD | YELL | RIGOBERTO |
| WISE | TRISTAN | YEPEZ | JOSE |
| WITHERS | MONIQUE | YEPEZ | SHAVINA |
| WITZ | ERICK | YEPEZ-CHAVEZ | RAYMOND |
| WIXOM | ANTHONY | YONEYAMA | ZORAIDA |
| WOLFE | WILLIAM | YORK | SCOTT |
| WONG TANG | ALEJANDRO | YORK | SUMMER |
| WOOD | CHELSIE | YOULIN | LARA |
| WOOD | SIDNEY | YOUNG | ANTESIA |
| WOODS | DAPAUL | YOUNG | BREANNA |
| WOODS | DAVONIA | YOUNG | CALIN |
| WOODS | LEVONI | YOUNG | DAJIONNA |
| WOODSON | JAYA | YOUNG | MARY |
| WOOLEDGE | PHILLIP | YOUNG | MIATRA |
| WORKMAN | AMANDA | YOUNG | PHILLIP |
| WRIGHT | BRANDI | YOUNG | SHANEETRA |

# EXHIBIT A

| | | | | |
|---|---|---|---|---|
| YOUNG | WYNN | | ZERMENO | ANGELICA |
| YOUNGBLOOD | SANDRA | | ZHANG | MICHAEL |
| YOUNGBLOOD | STEVEN | | ZIMMER | CARLY |
| YU | VICTOR | | ZINK | TIA |
| ZAMARRIPA | JOLANDA | | ZOU | HAO |
| ZAMBRANO | PAUL | | ZUBIATE | ADRIANA |
| ZAMBRANO | SERGIO | | ZUCCARO | SAMANTHA |
| ZAMORA | ANGEL | | ZUNIGA | JOVANNY |
| ZAMORA | DANIEL | | ZUNIGA | KARLA |
| ZAMORA | JOHN | | ZUNIGA | YVETTE |
| ZAMORA | LAURA | | ZURITA | MATTHEW |
| ZAMORA | THALIA | | ZURITA | OMAR |
| ZAMORANO | BRENDA | | | |
| ZAMORANO | REUBEN | | | |
| ZAMUDIO | JESSICA | | | |
| ZAMUDIO | JOCELYN | | | |
| ZANABRIA | DULCE | | | |
| ZAPATA | SALINA | | | |
| ZAPIEN | MARINA | | | |
| ZARAGOZA | EMILIO | | | |
| ZARAGOZA | FERNANDO | | | |
| ZARAGOZA | GIOVANI | | | |
| ZARAGOZA | JESSICA | | | |
| ZARAGOZA | KAREN | | | |
| ZARAGOZA | MARIA | | | |
| ZARAGOZA | MARIO | | | |
| ZARATE | LISA | | | |
| ZARATE GALVAN | DALIA | | | |
| ZARCO | ANGELICA | | | |
| ZAVALA | DAVID | | | |
| ZAVALA | JEZAREL | | | |
| ZAVALA | KRYSTAL | | | |
| ZAVALA | RENE | | | |
| ZEELENBERG | MONAE | | | |
| ZELAYA | VICKY | | | |
| ZELTZER | MARY | | | |
| ZENDEJAS | HECTOR | | | |
| ZEPEDA | JOHN | | | |
| ZEPEDA | YVETTE | | | |

# EXHIBIT A